1  ALESHIRE & WYNDER, LLP
   ERIC L. DUNN, State Bar No. 176851
2    *edunn@awattorneys.com*
   STEPHEN R. ONSTOT, State Bar No. 139319
3    *sonstot@awattorneys.com*
   D. Dennis La, State Bar No. 237927
4    *dla@awattorneys.com*
   BRADEN J. HOLLY, State Bar No. 312098
5    *bholly@awattorneys.com*
   3880 Lemon Street, Suite 520
6  Riverside, California 92501
   Telephone: (951) 241-7338
7  Facsimile: (951) 300-0985

8  Attorneys for Defendants
   CITY OF HESPERIA; COUNTY OF
9  SAN BERNARDINO; and SAN
   BERNARDINO COUNTY SHERIFF'S
10 DEPARTMENT

11

12              **UNITED STATES DISTRICT COURT**

13       **CENTRAL DISTRICT OF CALIFORNIA, EASTERN DIVISION**

14

15 UNITED STATES OF AMERICA,           Case No. 5:19-cv-02298 JGB (KKx)

16        Plaintiff,                    [Hon. Sheri Pym]

17        v.                           **DECLARATION OF D. DENNIS LA
                                        RE: DEFENDANTS' OPPOSITION**
18 CITY OF HESPERIA, COUNTY OF          **TO PLAINTIFF'S MOTION TO**
   SAN BERNARDINO, and SAN             **COMPEL**
19 BERNARDINO COUNTY SHERIFF'S
   DEPARTMENT,
20
          Defendants.
21

22

23 ///

24 ///

25 ///

26 ///

27 ///

28 ///

ALESHIRE &
WYNDER LLP
ATTORNEYS AT LAW

### DECLARATION OF D. DENNIS LA

1.     I am licensed to practice before this Court and am a partner with the law firm of Aleshire & Wynder LLP ("A&W"), counsel for defendants City of Hesperia, County of San Bernardino, and San Bernardino County Sheriff's Department (collectively, "Defendants").  I have personal knowledge of the facts stated below, which I set forth in support of Defendants' Opposition to plaintiff United States of America's ("USA") Motion to Compel.

2.     I joined A&W in or around November 2020 and was assigned to the case. At that time, the USA had previously commenced a Federal Rule of Civil Procedure ("FRCP") 37 meet and confer as to Defendants' responses to the USA's first set of requests for documents and production.  Interrogatories were served on October 14, 2021.  Since then, the parties have engaged in dozens of FRCP 37 meet and confer discussions including those as forth in the email communications attached to this declaration.  These emails demonstrate the USA's failure to comply with FRCP 37 prior to filing this Motion.  Also attached to this declaration are samples of records produced by Defendants that the USA claims have been withheld.

3.     As addressed in the Stipulation, Defendants have produced all responsive and nonprivileged records related to the Crime Free Ordinance and other criminal records – in excess of 35,000 documents (not pages).  As seen in the USA's propounded interrogatories and request for production of documents, the discovery is overbroad, assumes documents to exist where they do not, and is compound containing various subparts.  Still, Defendants have cooperated and have produced all nonprivileged records and disclosed all facts requested by the USA.

### Mr. Nils Bentsen's Deposition.

4.     The USA takes issue with the testimony given at Mr. Nils Bentsen's deposition on February 24, 2021 related to the County crime analysis unit including members of the unit.  At no point did the USA meet and confer about this issue before filing the Motion to Compel.  After Mr. Bentsen's deposition and through the end of

March 2021, the only topic discussed between the parties was the taking of other witnesses' depositions. Defendants sought to depose HUD's 30(b)(6) witness and its regional director Ms. Anne Quesada. The USA started the process of noticing depositions for five defendants from the City of Hesperia and the County's Sheriff's Department, Tina Bulgarelli, Edgar Moran, Joseph Necochea, Katherine Herbert, and Cathy Green. Nothing about the instant Motion.

5.     In reality, the real motive for the USA's premature action is based on Defendants' refusal to stipulate to increase each sides' deposition count to 30. This has been one of the USA's running demands from the very start. For example, in an email from Mr. Nickell on March 31, 2021, the USA states "we continue to anticipate it will be necessary to increase the deposition count in this case, and request that you reconsider your position to avoid unnecessary motion practice and its costs, delays, and inconvenience to the Court."

6.     On April 7, 2021, I replied to Mr. Nickell regarding scheduling depositions and denied the stipulation to increase the count to 30 as "there is insufficient cause to move for such a number",  that the USA "thoroughly examined" "criminal statistics" at his deposition, and that "there is a more directed and targeted way of getting to that information, including possibly a PMK subpoena or notice of deposition." Also in the email: "Further, while you refer to your prior interrogatory, this very issue has not been a specific action item in our meet and confers over the past four months. That said, we will look into this for further information/discovery." A true and correct copy of my email exchange with Mr. Nickell is attached hereto as Exhibit A.

7.     Without any other response, the USA forwarded the Notice of Motion and Joint Stipulation on April 14, 2021. There was never any discussion about compelling discovery related to the County's crime analysis unit, its members, or "data points" as Mr. Bentsen openly testified to at his deposition.

8.    If the USA wanted further information on this subject, it should have initiated a meet and confer pursuant to FRCP 37.  Had that meet and confer occurred, Defendants would have pointed out that the USA was already in possession of  this discovery resulting from HUD's investigation preceding this lawsuit.  This includes various emails involving the crime analysis unit's representative for the City of Hesperia, Ms. Linda Bell a "Certified Crime & Intelligence Analyst," that were already produced to the USA.    True and correct copies of several email communications exchanged between Ms. Bell and the County Sherriff's Dept. are attached hereto as Exhibit B.

9.    Further, the USA's claim that no discovery has been given as to "information about crime-related data points" is simply false.  Defendants produced recordings of City of Hesperia Council meetings including those bates stamped CITY000034-000042, the Agendas and redlined Agendas, staff reports, email communications, a PowerPoint presentation prepared for the Crime Free Ordinance that the USA specifically examined at Mr. Bentsen's deposition containing "data points."    True and correct copies of various records including bates stamped DEF001449 – 001460[1] are attached hereto as Exhibit C.

10.    Defendants have also produced extensive records regarding Crime Free statistics including dated back to November 2015 – when the Crime Free Ordinance was enacted.    For example, true and correct copies of records bates stamped DEF001587-001591 dated November 15, 2015 - March 25, 2016 are attached hereto as Exhibit D.

11.    With respect to the Ordinance, Defendants have generated a series of reports from the Crime Free Ordinance database containing the very information the

---

[1] Based on the USA's demand for all documents in untouched native format, Defendants prepared separate electronic indexes for their production.  Accordingly, the bates labels do not appear on the documents but are tracked in Excel.  A true and correct copy of a  sample of the County's Index is attached hereto as Exhibit L.

CASE NO. 5:19-CV-02298 AB(SPX)
DECLARATION OF D. DENNIS LA RE:
MOTION TO COMPEL

ALESHIRE &
WYNDER LLP
ATTORNEYS AT LAW

USA seeks, *e.g.,* addresses of rental properties, names of tenants, violations of the Crime Free Ordinance, evictions, and more. A true and correct copy of a sample of reports produced by Defendants, bates stamped COUNTY06563 is attached hereto as Exhibit E. True and correct copies of other general criminal statistics produced to the USA bates stamped COUNTY013302-013361 are attached hereto as Exhibit F.

12.     That the USA may be unsatisfied with Mr. Bentsen's testimony is not grounds for this Motion.

**The USA's "Boilerplate Objections" Claim.**

13.     The USA purports that the Motion to Compel is needed based on objections raised by Defendants in response to discovery. The parties specifically met and conferred over this issue – not only about objections made by Defendants but the USA's similar "boilerplate" objections in *its* responses to Defendants' propounded discovery. During a meet and confer teleconference in February 2021, I specifically pointed out that the USA similarly objected in its answers – and what is more, there was more of a need for the USA to withdraw and/or explain its objections given that one of its own attorneys on the case executes verifications for responses to Defendants' discovery.

14.     During the conference call, Mr. Nickell stated that the USA was trying to determine if any discovery was omitted based on the objections. I confirmed nothing was being excluded. In fact, during the FRCP 37 call, I advised the USA that Defendants would revisit each of the discovery items raised in its meet and confer letter to affirm whether or not any of the objections resulted in withholding any nonprivileged discovery. Defendants in fact went over the discovery, and on February 26, 2021, I expressly addressed each of the USA's items confirming nothing was withheld. A true and correct copy of my February 26, 2021 email is attached hereto as Exhibit G.

15.     The USA's attempt to omit these FRCP 37 meet and confer discussions for purposes of the Motion to Compel fails. As stated in the email communication,

1  objections were asserted so as not to constitute waiver – not to withhold discovery,
2  which in any event has been produced to the USA.

3  **The USA's Demand For Every Record Having To Do With Crime.**

4  16.  While still not entirely clear what facts or documents the USA is
5  accusing Defendants of withholding (aside from the privileged emails to be addressed
6  *infra*), Defendants have produced all known discovery related to the Crime Free
7  Ordinance of 2015 and 2017.  This is in addition to volumes of Sheriff's Department
8  records for calls for services at specific properties and other criminal activities.

9  17.  According to the USA, they are entitled to more, including every
10  "[c]itation[] or summonses issued by the Sheriff for criminal violations occurring in
11  Hesperia and/or to residents of Hesperia…" and also all "[d]ocuments and data
12  sufficient to show the date and location of homicides in Hesperia from January 1,
13  2010 to present…"  As properly objected to by Defendants, these demands are vastly
14  overbroad, burdensome, and without justification.

15  18.  The USA asserts that Defendants have not given discovery concerning
16  "Police Activity and Residential Property Data, and Information about the Systems in
17  Which Such Data Is Stored."  It is unclear how such claim can be advanced.  With
18  respect to data systems, the parties have engaged in extensive FRCP 37 exchanges to
19  identify databases accessed by the County Sheriff's Department – not only for the
20  Crime Free Ordinance Program, but for criminal activity in general.  Attached hereto
21  as Exhibit H is a true and correct copy of Mr. Nickell's email on November 20, 2020
22  confirming the exchange of this very information, *i.e.* the CII, CLETS, and CAD
23  systems reflected in the email.

24  19.  On December 3, 2020, I continued to follow-up by email and identified
25  other data systems including JIMS, and further explained the CII system.  A true and
26  correct copy of my December 3, 2020 email is attached hereto as Exhibit I.  These
27  systems are also reflected in Defendants' written responses.

28

ALESHIRE &
WYNDER LLP
ATTORNEYS AT LAW

A&W

20. With respect to discovery related to "Police Activity and Residential Property Data," Defendants have produced volumes of records from the County Sheriff's Department including Detailed Histories for Police Activity at specific residences. Defendants have further produced Sheriff's Call History reports for those specific residences in response to discovery. True and correct copies of samples of these records pertaining to one specific property "Sunrise Terrace" are attached hereto as Exhibits J and K. Countless records for other properties have been produced.

21. Lastly, as explained to the USA over the course of months, some of the data systems at issue are controlled by the State of California – not the City or the County – and that if there are specific records sought by the USA from the State's databases, it should issue a subpoena for records on the State. Still, the USA purports it is Defendants' obligation to produce same and therefore is withholding discovery. The USA's expansive demands to gain access to all records of criminal data systems – some California data systems – remain overbroad, disproportionate pursuant to FRCP 26, and harassing.

### The USA's Demands For Attorney-Client Privileged Emails.

22. Just like it failed to meet and confer regarding issues resulting from Mr. Bentsen's deposition, the USA's demand for more than 200 privileged communications was never raised before the filing of this Motion. The demand is not only baseless but fails FRCP 37 requirements. At no point did the USA claim it allegedly needed the expansive privileged communications itemized in its Conclusion to the Joint Statement – which are all protected.

23. As set forth in Defendants' portion of the Joint Stipulation, there has been no waiver of the Attorney-Client privilege. Any attempt to use Mr. Bentsen's transition from the Sheriff's Department to the City of Hesperia is misguided. *United States v. Sanmina Corp.*, 968 F.3d 1107, 1116 (9th Cir. 2020); *Upjohn Co. v. United States*, 449 U.S. 383, 389 (1981). The USA's attempt to disregard Defendants' attorney-client privilege is troubling, unwarranted, and harassing.

24.    I raised many of these points above to the USA on a conference call pursuant to FRCP 37 on April 27, 2021.  The USA responded they will move forward with the Motion to Compel.  Defendants respectfully request that the Court deny the Motion in entirety.

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

Executed on April 30, 2021, at El Segundo, California.

/s/ D. Dennis La
D. Dennis La

# EXHIBIT A

Exhibit A
Page 9

## D. Dennis La

| | |
|---|---|
| **From:** | D. Dennis La |
| **Sent:** | Wednesday, April 7, 2021 10:20 AM |
| **To:** | Nickell, Matthew (USACAC); Belen, Christopher (CRT); Nurse, Abigail (CRT); Hikida, Katherine (USACAC); Lareau, Alyssa (CRT) |
| **Cc:** | Stephen R. Onstot; Braden J. Holly; Erika D. Green |
| **Subject:** | RE: U.S. v. Hesperia - Subpoena to HUD |

Matt,

Before getting to the depositions, please provide an update re. our subpoena to HUD – the document production and/or deposing Anne Quesada or Theresa Muley.  It's been over two weeks since I forwarded the subpoena.

Based on the conflict with Mr. Necochea and Ms. Green, they are further available in May as follows (which also incorporate our office's unavailability):

- Mr. Necochea: May 18-20, 24-27
- Ms. Green: May 17-28

Please advise if any date in the ranges works.  I can check for June as necessary.

With respect to the 30 depositions, again, there is insufficient cause to move for such a number.  You refer to Mr. Bentsen's deposition re. criminal statistics, which you thoroughly examined at his depo – a witnesses who was actually and directly involved with the Ordinance.  Respectfully, is it your intention to go down the list of individuals identified in the disclosures and verify whether s/he knows about the statistics?   There is a more directed and targeted way of getting to that information, including possibly a PMK subpoena or notice of deposition.  Further, while you refer to your prior interrogatory, this very issue has not been a specific action item in our meet and confers over the past four months.  That said, we will look into this for further information/discovery.

Please forward the depo notices for Ms. Bulgarelli, Mr. Moran, and Ms. Herbert at your earliest.

Thank you,
Dennis

**D. Dennis La** **|** Partner
**Aleshire & Wynder, LLP** **|** 2361 Rosecrans Avenue, Suite 475, El Segundo, CA 90245
Tel: (310) 527-6660 **|** Fax: (310) 532-7395 **|** Cell: (845) 893-8587
dla@awattorneys.com **|** awattorneys.com

---

**From:** Nickell, Matthew (USACAC) <Matthew.Nickell@usdoj.gov>
**Sent:** Wednesday, March 31, 2021 4:31 PM
**To:** D. Dennis La <dla@awattorneys.com>; Belen, Christopher (CRT) <Christopher.Belen@usdoj.gov>; Nurse, Abigail (CRT) <Abigail.Nurse@usdoj.gov>; Hikida, Katherine (USACAC) <Katherine.Hikida@usdoj.gov>; Lareau, Alyssa (CRT) <Alyssa.Lareau@usdoj.gov>
**Cc:** Stephen R. Onstot <sonstot@awattorneys.com>; Braden J. Holly <bholly@awattorneys.com>; Erika D. Green <egreen@awattorneys.com>
**Subject:** RE: U.S. v. Hesperia - Subpoena to HUD


*** EXTERNAL SENDER ***

Exhibit A
Page 10

Hi Dennis,

Thank you for providing these proposed deposition dates. However, please note that our March 15 letter had asked you to provide "all available dates and times within the preferred ranges" for each individual to facilitate scheduling. It appears that you have provided just one date for each individual rather than all the dates each individual is available as we requested. Nonetheless, we write to confirm the dates for Ms. Bulgarelli on May 6, Mr. Moran on May 17, and Ms. Herbert on May 20. We will send you deposition notices for those three individuals soon. However, we are unavailable for the last two dates that you proposed, i.e. for Mr. Necochea (May 25) and Ms. Green (May 27). Please tell us what other dates, if any, Mr. Necochea and Ms. Green would be available for depositions between April 19 and June 11.

Furthermore, as you are aware from our March 15 correspondence and our most recent call on March 22, we believe that it will be necessary to increase the number of depositions per side from the current limit of ten to 30, not counting expert depositions. We understand from our March 22 call that you are not in agreement at this time. In noticing these five depositions of witnesses who have information critical to our case, we would exhaust our remaining depositions apart from those for Defendants' representatives under Rule 30(b)(6). As we previously told you, we are concerned that proceeding with these depositions now while other discovery is pending and without an agreement or leave of Court to take more than ten depositions could prejudice us. We are particularly concerned because we do not know the identities of certain individuals with relevant information—such as members of the Sheriff's Department crime analysis unit mentioned by Nils Bentsen during his February 24 deposition—who helped Mr. Bentsen compile data presented to the City Council before the crime free program's enactment, even though we requested that such individuals be identified in our October 14 interrogatories (see interrogatory no. 4 to the City and Sheriff's Department). Accordingly, we continue to anticipate it will be necessary to increase the deposition count in this case, and request that you reconsider your position to avoid unnecessary motion practice and its costs, delays, and inconvenience to the Court.

Best,

Matt

**Matthew Nickell**
**Assistant United States Attorney**
**Civil Rights Section, Civil Division**
U.S. Attorney's Office for the Central District of California
300 N. Los Angeles Street, Suite 7516, Los Angeles, CA 90012
Office: 213-894-8805 | Fax: 213-894-7819 | matthew.nickell@usdoj.gov

---

**From:** D. Dennis La <dla@awattorneys.com>
**Sent:** Friday, March 26, 2021 4:45 PM
**To:** Nickell, Matthew (USACAC) <MNickell@usa.doj.gov>; Whyte De Vasquez, Megan (CRT) <Megan.WhyteDeVasquez@crt.usdoj.gov>; Belen, Christopher (CRT) <Christopher.Belen@crt.usdoj.gov>; Nurse, Abigail (CRT) <Abigail.Nurse@crt.usdoj.gov>; Hikida, Katherine (USACAC) <KHikida@usa.doj.gov>; Lareau, Alyssa (CRT) <Alyssa.Lareau@crt.usdoj.gov>
**Cc:** Stephen R. Onstot <sonstot@awattorneys.com>; Braden J. Holly <bholly@awattorneys.com>; Erika D. Green <egreen@awattorneys.com>
**Subject:** RE: U.S. v. Hesperia - Subpoena to HUD

Dear All,

We propose the following dates for the 5 deponents as follows:

Tina Bulgarelli: May 6, 2021
Edgar Moran: May 17

Exhibit A
Page 11

Katherine Herbert: May 20
Joe Necochea: May 25
Cathy Green: May 27

Please advise, thank you.

Dennis

**D. Dennis La** | Partner
**Aleshire & Wynder, LLP** | 2361 Rosecrans Avenue, Suite 475, El Segundo, CA 90245
Tel: (310) 527-6660 | Fax: (310) 532-7395 | Cell: (845) 893-8587
dla@awattorneys.com | awattorneys.com

---

**From:** D. Dennis La
**Sent:** Wednesday, March 24, 2021 4:08 PM
**To:** Nickell, Matthew (USACAC) <Matthew.Nickell@usdoj.gov>; Whyte De Vasquez, Megan (CRT)
<Megan.Whyte.De.Vasquez@usdoj.gov>; Belen, Christopher (CRT) <Christopher.Belen@usdoj.gov>; Nurse, Abigail (CRT)
<Abigail.Nurse@usdoj.gov>; Hikida, Katherine (USACAC) <Katherine.Hikida@usdoj.gov>; Lareau, Alyssa (CRT)
<Alyssa.Lareau@usdoj.gov>
**Cc:** Stephen R. Onstot <sonstot@awattorneys.com>; Braden J. Holly <bholly@awattorneys.com>; Erika D. Green
<egreen@awattorneys.com>
**Subject:** RE: U.S. v. Hesperia - Subpoena to HUD

Matt,

Thank you for confirming.

Dennis

**D. Dennis La** | Partner
**Aleshire & Wynder, LLP** | 2361 Rosecrans Avenue, Suite 475, El Segundo, CA 90245
Tel: (310) 527-6660 | Fax: (310) 532-7395 | Cell: (845) 893-8587
dla@awattorneys.com | awattorneys.com

---

**From:** Nickell, Matthew (USACAC) <Matthew.Nickell@usdoj.gov>
**Sent:** Wednesday, March 24, 2021 3:44 PM
**To:** D. Dennis La <dla@awattorneys.com>; Whyte De Vasquez, Megan (CRT) <Megan.Whyte.De.Vasquez@usdoj.gov>;
Belen, Christopher (CRT) <Christopher.Belen@usdoj.gov>; Nurse, Abigail (CRT) <Abigail.Nurse@usdoj.gov>; Hikida,
Katherine (USACAC) <Katherine.Hikida@usdoj.gov>; Lareau, Alyssa (CRT) <Alyssa.Lareau@usdoj.gov>
**Cc:** Stephen R. Onstot <sonstot@awattorneys.com>; Braden J. Holly <bholly@awattorneys.com>; Erika D. Green
<egreen@awattorneys.com>
**Subject:** RE: U.S. v. Hesperia - Subpoena to HUD

*** EXTERNAL SENDER ***

Counsel,

Thank you for sending the draft subpoena listing proposed categories of documents and a proposed list of topics for
deposition. We will coordinate with HUD and get back to you soon.

The HUD investigative files identified in the United States' disclosures were produced on August 3, 2020. The Bates
numbers corresponding to each file are specified in the United States' responses to defendants' first sets of requests for

Exhibit A
Page 12

production. *See, e.g.*, Plaintiff United States of America's Responses to Defendant City of Hesperia's First Set of Requests for Production, Aug. 3, 2020, at 4-5; Plaintiff United States of America's Responses to Defendant County of San Bernardino's First Set of Requests for Production, Aug. 3, 2020, at 4-5. For your convenience, below is a screen shot from pages 4-5 of the United States' Responses to the City's Interrogatories dated August 3, 2020, identifying each of these files by name and Bates number:

| | |
|---|---|
| 13 | The non-privileged portions of case files transmitted by HUD in connection with the |
| 14 | matter that Defendant City of Hesperia elected to have heard in federal district court and |
| 15 | which resulted in this lawsuit ("HUD Case Files") are produced as follows: |
| 16 | • The investigative file of the United States Department of Housing and Urban |
| 17 | Development for the following administrative action: *Assistant Secretary of* |
| 18 | *FHEO v. Hesperia*, HUD Nos. 09-16-4717-8 and 09-16-4717-6: |
| 19 | ○ Table of Contents at US00000042-US00000043 |
| 20 | ○ Volume 1A: US00000001-US00000328 |
| 21 | ○ Volume 1B: US00000329-US00000768 |
| 22 | ○ Volume 2A: US00000769-US00047779 |
| 23 | ○ Volume 2: US00047780-US00053681 |
| 24 | ○ Volume 3: US00053682-US00054403 |
| 25 | ○ Box 2: US00054404-US00057304 |
| 26 | ○ Box 3: US00057305-US00059745 |
| 27 | ○ Box 4: US00059746-US00062166 |
| 28 | ○ Letters: US00063374-US00063559 |
| | 4 |

| | |
|---|---|
| 1 | • The investigative file of the United States Department of Housing and Urban |
| 2 | Development for the following administrative action: *Dougherty v. Hesperia*, |
| 3 | HUD No. 09-17-9122-8: |
| 4 | ○ Table of Contents at US00062173 |
| 5 | ○ US00062167-US00062587 |
| 6 | • The investigative file of the United States Department of Housing and Urban |
| 7 | Development for the following administrative action: *Haro v. Hesperia*, HUD |
| 8 | Nos. 09-17-9325-8 and 09-17-9325-6: |
| 9 | ○ US00062588-US00063013 |
| 10 | • The investigative file of the United States Department of Housing and Urban |
| 11 | Development for the following administrative action: *Almeida v. Hesperia*, HUD |
| 12 | No. 09-17-9420-8: |
| 13 | ○ Table of Contents at US00063019 |
| 14 | ○ US00063014-US00063373 |
| 15 | • Other HUD Documents: US00063560-US00063679 |

Best,

**Matthew Nickell**
**Assistant United States Attorney**
**Civil Rights Section, Civil Division**
U.S. Attorney's Office for the Central District of California
300 N. Los Angeles Street, Suite 7516, Los Angeles, CA 90012
Office: 213-894-8805 | Fax: 213-894-7819 | matthew.nickell@usdoj.gov

Exhibit A
Page 13

**From:** D. Dennis La <dla@awattorneys.com>
**Sent:** Monday, March 22, 2021 6:00 PM
**To:** Nickell, Matthew (USACAC) <MNickell@usa.doj.gov>; Whyte De Vasquez, Megan (CRT) <Megan.WhyteDeVasquez@crt.usdoj.gov>; Belen, Christopher (CRT) <Christopher.Belen@crt.usdoj.gov>; Nurse, Abigail (CRT) <Abigail.Nurse@crt.usdoj.gov>; Hikida, Katherine (USACAC) <KHikida@usa.doj.gov>; Lareau, Alyssa (CRT) <Alyssa.Lareau@crt.usdoj.gov>
**Cc:** Stephen R. Onstot <sonstot@awattorneys.com>; Braden J. Holly <bholly@awattorneys.com>; Erika D. Green <egreen@awattorneys.com>
**Subject:** U.S. v. Hesperia - Subpoena to HUD

Dear All,

Following up on our conference call, please find attached defendants' deposition subpoena to HUD with a request for documents.  While we discussed Theresa Muley and Anne Quesada specifically earlier, I thought it was possible they may serve as HUD's representative(s) in some capacity – and so am forwarding the subpoena to HUD as a starting point.  Please advise re. the timing of the production or if you would like to discuss the requests.  On this note, I noticed in the first and second Amended Disclosures, the US refers to "The investigative file of the United States Department of Housing and Urban Development (HUD) for the following administrative action[s]…" for *FHEO v. Hesperia*, *Dougherty*, *Haro*, and *Almeida* (page 11, items 1-4).  It is unclear whether these investigative files were produced as part of the US's prior production – please confirm?  That may have to be worked into the subpoena otherwise.

Thank you,
Dennis

**D. Dennis La** | Partner
**Aleshire & Wynder, LLP** | 2361 Rosecrans Avenue, Suite 475, El Segundo, CA 90245
Tel: (310) 527-6660 | Fax: (310) 532-7395 | Cell: (845) 893-8587
dla@awattorneys.com | awattorneys.com

Exhibit A
Page 14

# EXHIBIT B

| | |
|---|---|
| **From:** | Raihle, Paula |
| **To:** | Bell, Linda |
| **Subject:** | RE: Crime Analysis Monthly Crime Free Stats |
| **Date:** | Wednesday, November 16, 2016 9:23:00 AM |

Hi Linda,

I will double check later this afternoon to confirm. I am on a priority assignment currently.

*Have a good day,*

PAULA RAIHLE, OFFICE SPECIALIST
SAN BERNARDINO COUNTY SHERIFF'S DEPT.
HESPERIA STATION
15840 SMOKE TREE STREET
HESPERIA, CA 92345
Desk (760) 947-1510
Fax (760) 949-1566

**From:** Bell, Linda
**Sent:** Wednesday, November 16, 2016 9:21 AM
**To:** Raihle, Paula <praihle@sbcsd.org>
**Subject:** RE: Crime Analysis Monthly Crime Free Stats

Hi Paula,

I checked with TSD – All your changes were made and should be reflected in the 99 reports that I
posted for you in the October folder for your CFMH Reports.

*Linda L. Bell*

Certified Crime & Intelligence Analyst / GPA
San Bernardino Co. Sheriff's Dept.
Criminal Intelligence Division /LEINC
Desk (909)387-0628
Cell (760)220-4008
Intel Main (909)387-3727
lbell@sbcsd.org

**From:** Raihle, Paula
**Sent:** Wednesday, November 09, 2016 4:20 PM

Exhibit B
Page 16

US00037839

| | |
|---|---|
| **From:** | Necochea, Joseph |
| **To:** | Bell, Linda |
| **Subject:** | RE: Crime stats |
| **Date:** | Thursday, May 12, 2016 4:09:00 PM |

Between the three homes there are about 40 probationers. So looking for property crimes, veh burgs gtas and those types of crimes, as you can probably see the houses are about a ½ mile from on another. So im guessing we can say may be a two mile radius, that's like walking distance I'd imagine.

**Joe Necochea, Deputy**
**Crime Free Housing**
**Hesperia Station**
**15840 Smoke Tree Street**
**Hesperia Ca. 92345**
**760-947-1500 ext 4528**
**760-949-1566 fax**
**760-559-4454 cell**

**From:** Bell, Linda
**Sent:** Thursday, May 12, 2016 4:06 PM
**To:** Necochea, Joseph <jnecochea@sbcsd.org>
**Subject:** RE: Crime stats

Sure! I can put something together for you.

How far "around" the houses do you want to go? I can do a radius as small as ¼ mile, and can make the radius as large as you want…..altho the farther out you go, the less likely those crimes will be related to the home. There is no guarantee that crimes close by are related either….are you looking for something specific, or are the residents just out causing problems in general?

*Linda L. Bell*
Certified Crime & Intelligence Analyst / GPA
San Bernardino Co. Sheriff's Dept.
Criminal Intelligence Division /LEINC
Desk (909)387-0628
Cell (760)220-4008
Intel Main (909)387-3727
lbell@sbcsd.org

Exhibit B
Page 17

US00021474

**From:** Necochea, Joseph
**Sent:** Thursday, May 12, 2016 3:55 PM
**To:** Bell, Linda <lbell@sbcsd.org>
**Subject:** Crime stats

Hello, can I ask a favor of you please? In Hesperia, RD HE304 we have three homes, 9046 Azalea
Springs, 13211 La Crescenta and 13147 Hollister. Is there any way you can run crime stats near and
around those homes please. The dates I'm looking for are 11/15/15 through 12/31/15 and 01/01/16
through today. Thank you for your assistance.

**Joe Necochea, Deputy**
**Crime Free Housing**
**Hesperia Station**
**15840 Smoke Tree Street**
**Hesperia Ca. 92345**
**760-947-1500 ext 4528**
**760-949-1566 fax**
**760-559-4454 cell**

Exhibit B
Page 18

US00021475

**To:** Bell, Linda <lbell@sbcsd.org>
**Cc:** Herbert, Katherine <kherbert@SBCSD.ORG>
**Subject:** FW: Crime Analysis Monthly Crime Free Stats

HI Linda,

I would like to check the status of our request for adding monthly stats for our apartment complexes. Thank you for all of your assistance with this project.

Have a good day,

PAULA RAIHLE, OFFICE SPECIALIST
SAN BERNARDINO COUNTY SHERIFF'S DEPT.
HESPERIA STATION
15840 SMOKE TREE STREET
HESPERIA, CA 92345
Desk (760) 947-1510
Fax (760) 949-1566

---

**From:** Raihle, Paula
**Sent:** Thursday, May 12, 2016 9:42 AM
**To:** Bell, Linda <lbell@sbcsd.org>
**Subject:** RE: Crime Analysis Monthly Crime Free Stats

Good morning,

I will get this done and get it to you as soon as possible.

Thank you so much for all your help.

Have a good day,

PAULA RAIHLE, OFFICE SPECIALIST
SAN BERNARDINO SHERIFF DEPT.
HESPERIA STATION
15840 SMOKE TREE STREET
HESPERIA, CA 92345
Dek (760) 947-1510
Fax (760) 949-1566

---

**From:** Bell, Linda
**Sent:** Tuesday, May 10, 2016 9:57 AM
**To:** Raihle, Paula <praihle@sbcsd.org>

Exhibit B
Page 19

US00037840

**Subject:** RE: Crime Analysis Monthly Crime Free Stats

**Hi Paula,**

What I am going to need you to do is go through this list, compare it to the CFMH reports you currently receive, and tell me which reports on this list are THE SAME, NEW, can be DELETED, or BEING CHANGED.

Create a new column in the list and indicate one of those 4 categories. For my purposes, I don't need to see the NAME column, so take that out and replace it with STATUS. This is where you can indicate the categories I need to see.

Anything THE SAME will be left alone and I don't have to give those to Valentin.
If it is a NEW report, I will have Valentin build it.
If the report is BEING CHANGED, I will have Valetin make the necessary changes, but you need to be specific as to what is changing.
Anything you need DELETED we will get rid of.

Thanks,

*Linda L. Bell*
Certified Crime & Intelligence Analyst / GPA
San Bernardino Co. Sheriff's Dept.
Criminal Intelligence Division /LEINC
Desk (909)387-0628
Cell (760)220-4008
Intel Main (909)387-3727
lbell@sbcsd.org

---

**From:** Raihle, Paula
**Sent:** Friday, May 06, 2016 9:03 AM
**To:** Smith-Kelly, Michelle <mkelly@sbcsd.org>
**Subject:** Crime Analysis Monthly Crime Free Stats

Good morning Michelle,

We would like to update the address for our crime free rental housing stats addresses. They are all the Apartment complexes that have registered with our new city ordinance. Please the attachment for the addresses. Some you will already have so, there will be duplicates.

Exhibit B
Page 20
US00037841

Please contact me with any questions or concerns.

Thank you in advance.

Have a good day,

**PAULA RAIHLE, OFFICE SPECIALIST**
Crime Free Rental Housing Program



SAN BERNARDINO COUNTY SHERIFF'S DEPT.
HESPERIA STATION
15840 SMOKE TREE STREET
HESPERIA, CA 92345
Dek (760) 947-1510
Fax (760) 949-1566

Exhibit B
Page 21

US00037842

| From: | Raihle, Paula |
|---|---|
| To: | Bell, Linda |
| Subject: | RE: Crime Analysis Monthly Crime Free Stats |
| Date: | Wednesday, November 16, 2016 9:23:00 AM |

Hi Linda,

I will double check later this afternoon to confirm. I am on a priority assignment currently.

*Have a good day,*

**PAULA RAIHLE, OFFICE SPECIALIST**
SAN BERNARDINO COUNTY SHERIFF'S DEPT.
HESPERIA  STATION
15840 SMOKE TREE STREET
HESPERIA, CA 92345
Desk (760) 947-1510
Fax (760) 949-1566

**From:** Bell, Linda
**Sent:** Wednesday, November 16, 2016 9:21 AM
**To:** Raihle, Paula <praihle@sbcsd.org>
**Subject:** RE: Crime Analysis Monthly Crime Free Stats

Hi Paula,

I checked with TSD – All your changes were made and should be reflected in the 99 reports that I posted for you in the October folder for your CFMH Reports.

*Linda L. Bell*
Certified Crime & Intelligence Analyst / GPA
San Bernardino Co. Sheriff's Dept.
Criminal Intelligence Division /LEINC
Desk (909)387-0628
Cell (760)220-4008
Intel Main (909)387-3727
lbell@sbcsd.org

**From:** Raihle, Paula
**Sent:** Wednesday, November 09, 2016 4:20 PM

US00037508

**To:** Bell, Linda <lbell@sbcsd.org>
**Cc:** Herbert, Katherine <kherbert@SBCSD.ORG>
**Subject:** FW: Crime Analysis Monthly Crime Free Stats

HI Linda,

I would like to check the status of our request for adding monthly stats for our apartment complexes. Thank you for all of your assistance with this project.


*Have a good day,*

PAULA RAIHLE, OFFICE SPECIALIST
SAN BERNARDINO COUNTY SHERIFF'S DEPT.
HESPERIA  STATION
15840 SMOKE TREE STREET
HESPERIA, CA 92345
Desk (760) 947-1510
Fax (760) 949-1566



**From:** Raihle, Paula
**Sent:** Thursday, May 12, 2016 9:42 AM
**To:** Bell, Linda <lbell@sbcsd.org>
**Subject:** RE: Crime Analysis Monthly Crime Free Stats

Good morning,

I will get this done and get it to you as soon as possible.

Thank you so much for all your help.

Have a good day,

PAULA RAIHLE, OFFICE SPECIALIST
SAN BERNARDINO SHERIFF DEPT.
HESPERIA STATION
15840 SMOKE TREE STREET
HESPERIA, CA 92345
Dek (760) 947-1510
Fax (760) 949-1566


**From:** Bell, Linda
**Sent:** Tuesday, May 10, 2016 9:57 AM
**To:** Raihle, Paula <praihle@sbcsd.org>

Exhibit B
Page 23
US00037509

**Subject:** RE: Crime Analysis Monthly Crime Free Stats

**Hi Paula,**

What I am going to need you to do is go through this list, compare it to the CFMH reports you currently receive, and tell me which reports on this list are THE SAME, NEW, can be DELETED, or BEING CHANGED.

Create a new column in the list and indicate one of those 4 categories. For my purposes, I don't need to see the NAME column, so take that out and replace it with STATUS. This is where you can indicate the categories I need to see.

Anything THE SAME will be left alone and I don't have to give those to Valentin.
If it is a NEW report, I will have Valentin build it.
If the report is BEING CHANGED, I will have Valetin make the necessary changes, but you need to be specific as to what is changing.
Anything you need DELETED we will get rid of.

Thanks,

*Linda L. Bell*
Certified Crime & Intelligence Analyst / GPA
San Bernardino Co. Sheriff's Dept.
Criminal Intelligence Division /LEINC
Desk (909)387-0628
Cell (760)220-4008
Intel Main (909)387-3727
lbell@sbcsd.org

---

**From:** Raihle, Paula
**Sent:** Friday, May 06, 2016 9:03 AM
**To:** Smith-Kelly, Michelle <mkelly@sbcsd.org>
**Subject:** Crime Analysis Monthly Crime Free Stats

Good morning Michelle,

We would like to update the address for our crime free rental housing stats addresses. They are all the Apartment complexes that have registered with our new city ordinance. Please the attachment for the addresses. Some you will already have so, there will be duplicates.

Exhibit B
Page 24

Please contact me with any questions or concerns.

Thank you in advance.

Have a good day,

**PAULA RAIHLE, OFFICE SPECIALIST**
CRIME FREE RENTAL HOUSING PROGRAM



SAN BERNARDINO COUNTY SHERIFF'S DEPT.
HESPERIA  STATION
15840 SMOKE TREE STREET
HESPERIA, CA 92345
Dek (760) 947-1510
Fax (760) 949-1566

Exhibit B
Page 25

US00037511

| From: | Raihle, Paula |
|---|---|
| To: | Bell, Linda |
| Subject: | RE: Hesperia CFMH **Additions** |
| Date: | Friday, August 26, 2016 4:44:00 PM |
| Attachments: | image003.png |

Hi Valentin,

I'm Sorry it's I Avenue. I have copies and pasted below. There was one address missing.

| Steven Montoya | None | 12034, 12036, 12038, 12040, 12042 & ½ , 12044, 12046, 12048  I Avenue | Smontoya51@yahoo.com |
|---|---|---|---|

Thank you so much for helping us with this. It will be much easier when completing our monthly stats.

*Have a good weekend,*

**PAULA RAIHLE, OFFICE SPECIALIST**
CRIME FREE RENTAL HOUSING PROGRAM



SAN BERNARDINO COUNTY SHERIFF'S DEPT.
HESPERIA  STATION
15840 SMOKE TREE STREET
HESPERIA, CA 92345
Dek (760) 947-1510
Fax (760) 949-1566

**From:** Bell, Linda
**Sent:** Friday, August 26, 2016 2:15 PM
**To:** Raihle, Paula <praihle@sbcsd.org>
**Subject:** FW: Hesperia CFMH **Additions**

Please see below and email Valentin with the street name he needs for this report.

**From:** Tanase, Valentin
**Sent:** Friday, August 26, 2016 2:12 PM
**To:** Bell, Linda <lbell@sbcsd.org>
**Subject:** RE: Hesperia CFMH **Additions**

Please let me know the street name for this apartments.

| Steven Montoya | None | 12034, 12038, 12040, 12042 & ½ , 12044, 12046, 12048 | Smontoya51@yahoo.com |
|---|---|---|---|

**From:** Bell, Linda
**Sent:** Monday, August 08, 2016 8:40 PM
**To:** Tanase, Valentin <vtanase@sbcsd.org>
**Subject:** Hesperia CFMH **Additions**

See below and the attached list. She is only adding the highlighted properties on the attachment.

Thanks,

Exhibit B
Page 26

US00035921

| | |
|---|---|
| **From:** | Raihle, Paula |
| **To:** | Bell, Linda |
| **Subject:** | RE: Crime Analysis Monthly Crime Free Stats |
| **Date:** | Saturday, August 6, 2016 3:13:00 PM |
| **Attachments:** | Crime Analysis CFRH Montly.docx |

Good afternoon Linda,

I apologize for the delay. The attached list is the additional addresses that need to be added. The highlighted are the ones needing to be added. I have no deleted, being changed. All the current ones already on the list are the same.

Please contact me with questions or if I can be of further assistance.

Thank you for your assistance,

**PAULA RAIHLE, OFFICE SPECIALIST**

CRIME FREE RENTAL HOUSING PROGRAM



SAN BERNARDINO COUNTY SHERIFF'S DEPT.
HESPERIA STATION
15840 SMOKE TREE STREET
HESPERIA, CA 92345
Dek (760) 947-1510
Fax (760) 949-1566

---

**From:** Bell, Linda
**Sent:** Tuesday, May 10, 2016 9:57 AM
**To:** Raihle, Paula <praihle@sbcsd.org>
**Subject:** RE: Crime Analysis Monthly Crime Free Stats

**Hi Paula,**

What I am going to need you to do is go through this list, compare it to the CFMH reports you currently receive, and tell me which reports on this list are THE SAME, NEW, can be DELETED, or BEING CHANGED.

Create a new column in the list and indicate one of those 4 categories. For my purposes, I don't need to see the NAME column, so take that out and replace it with STATUS. This is where you can indicate the categories I need to see.

Exhibit B
Page 27

US00033569

Anything THE SAME will be left alone and I don't have to give those to Valentin.

If it is a NEW report, I will have Valentin build it.

If the report is BEING CHANGED, I will have Valetin make the necessary changes, but you need to be specific as to what is changing.

Anything you need DELETED we will get rid of.

Thanks,

*Linda L. Bell*

Certified Crime & Intelligence Analyst / GPA
San Bernardino Co. Sheriff's Dept.
Criminal Intelligence Division /LEINC
Desk (909)387-0628
Cell (760)220-4008
Intel Main (909)387-3727
lbell@sbcsd.org

---

**From:** Raihle, Paula
**Sent:** Friday, May 06, 2016 9:03 AM
**To:** Smith-Kelly, Michelle <mkelly@sbcsd.org>
**Subject:** Crime Analysis Monthly Crime Free Stats

Good morning Michelle,

We would like to update the address for our crime free rental housing stats addresses. They are all the Apartment complexes that have registered with our new city ordinance. Please the attachment for the addresses. Some you will already have so, there will be duplicates.

Please contact me with any questions or concerns.

Thank you in advance.

Have a good day,

**PAULA RAIHLE, OFFICE SPECIALIST**

CRIME FREE RENTAL HOUSING PROGRAM



SAN BERNARDINO COUNTY SHERIFF'S DEPT.
HESPERIA STATION
15840 SMOKE TREE STREET
HESPERIA, CA 92345
Dek (760) 947-1510
Fax (760) 949-1566

Exhibit B
Page 29

US00033571

*Linda L. Bell*
Certified Crime & Intelligence Analyst / GPA
San Bernardino Co. Sheriff's Dept.
Criminal Intelligence Division /LEINC
Desk (909)387-0628
Cell (760)220-4008
Intel Main (909)387-3727
lbell@sbcsd.org

---

**From:** Raihle, Paula
**Sent:** Saturday, August 06, 2016 3:13 PM
**To:** Bell, Linda <lbell@sbcsd.org>
**Subject:** RE: Crime Analysis Monthly Crime Free Stats

Good afternoon Linda,

I apologize for the delay. The attached list is the additional addresses that need to be added. The highlighted are the ones needing to be added. I have none being deleted or being changed. All the current ones already on the list are the same.

Please contact me with questions or if I can be of further assistance.

Thank you for your assistance,

**PAULA RAIHLE, OFFICE SPECIALIST**
CRIME FREE RENTAL HOUSING PROGRAM



SAN BERNARDINO COUNTY SHERIFF'S DEPT.
HESPERIA STATION
15840 SMOKE TREE STREET
HESPERIA, CA 92345
Dek (760) 947-1510
Fax (760) 949-1566

---

**From:** Bell, Linda
**Sent:** Tuesday, May 10, 2016 9:57 AM
**To:** Raihle, Paula <praihle@sbcsd.org>
**Subject:** RE: Crime Analysis Monthly Crime Free Stats

**Hi Paula,**

What I am going to need you to do is go through this list, compare it to the CFMH reports you currently receive, and tell me which reports on this list are THE SAME, NEW, can be DELETED, or BEING CHANGED.

Create a new column in the list and indicate one of those 4 categories. For my purposes, I don't need to see the NAME column, so take that out and replace it with STATUS. This is where you can indicate the categories I need to see.

Anything THE SAME will be left alone and I don't have to give those to Valentin.
If it is a NEW report, I will have Valentin build it.
If the report is BEING CHANGED, I will have Valetin make the necessary changes, but you need to be specific as to what is changing.
Anything you need DELETED we will get rid of.

Thanks,

Exhibit B
Page 30

US00035922

*Linda L. Bell*
Certified Crime & Intelligence Analyst / GPA
San Bernardino Co. Sheriff's Dept.
Criminal Intelligence Division /LEINC
Desk (909)387-0628
Cell (760)220-4008
Intel Main (909)387-3727
lbell@sbcsd.org

---

**From:** Raihle, Paula
**Sent:** Friday, May 06, 2016 9:03 AM
**To:** Smith-Kelly, Michelle <mkelly@sbcsd.org>
**Subject:** Crime Analysis Monthly Crime Free Stats

Good morning Michelle,

We would like to update the address for our crime free rental housing stats addresses. They are all the Apartment complexes that have registered with our new city ordinance. Please the attachment for the addresses. Some you will already have so, there will be duplicates.

Please contact me with any questions or concerns.

Thank you in advance.

Have a good day,

_
**PAULA RAIHLE, OFFICE SPECIALIST**
CRIME FREE RENTAL HOUSING PROGRAM



SAN BERNARDINO COUNTY SHERIFF'S DEPT.
HESPERIA  STATION
15840 SMOKE TREE STREET
HESPERIA, CA 92345
Dek (760) 947-1510
Fax (760) 949-1566

US00035923

# EXHIBIT C

Exhibit C
Page 32

**City of Hesperia**
STAFF REPORT

**DATE:**       October 20, 2015

**TO:**         Mayor and Council Members

**FROM:**       Mike Podegracz, City Manager

**BY:**         Nils Bentsen, Police Captain

**SUBJECT:**    Crime Free Rental Housing Program

---

**RECOMMENDED ACTION**

It is recommended the City Council adopt Ordinance No. 2015- 12, approving the Crime Free Rental Housing Program.

**BACKGROUND**

On October 6, 2015, the City Council introduced and placed on first reading Ordinance No. 2015-15 establishing a Crime Free Rental Housing Program.  The program is designed to address the disproportionate calls for service and crime emanating from rental properties. During the October 6, 2015 meeting, the Council directed staff to bring back this item for second reading with the following modifications:

1.  The 3 day Crime Fee Tenant Screening has been reduced to 2 business days.

2.  The mandatory criminal screening has been added to the Ordinance.

3.  There will be no annual fee for this program.

4.  This will be a two year pilot program during which time quarterly reports will be provided to the Council.  At the end of the program, a complete evaluation will be conducted to determine if performance standards have been met, and actual cost to administer the program.  A report will be provide to the City Council.

5.  The Crime Free Lease Addendum is included (Attachment No. 2).

**ISSUES/ANALYSIS**

The proposed Hesperia Crime Free Rental Housing Program was fashioned in a way to address legal issues encountered by other municipalities. The "Crime Free" approach is not new and has been employed throughout the country to varying degrees of effectiveness. Staff advertised and personally contacted owners, property managers and tenants encouraging them to attend two informational meetings about this proposed ordinance. A third meeting was held with the California Apartment Association. The following are key components of our proposed ordinance:

Exhibit C
Page 33

Page 2 of 3
Staff Report to the City Council
Crime Free Housing Program
October 6, 2015

1.  Residential rental property will be defined as a dwelling that is occupied by person(s) other than the owner where money, services or valuables are exchanged for the ability to reside.

2.  Services will be provided for owners and tenants in order to better serve our community. This will include Crime Free classes, Crime Free screening of tenants, inspections of units, crime and incident reports to owners, a specially trained deputy and an abeyance of fines incurred by tenants that are passed on to owners.  Currently fines incurred by tenants for code violations such as an unlicensed animal are passed to the owner if the tenant does not pay. If the owner is complying with the program with no violations they will be deemed to be in "Good Standing" and the fines will be held in abeyance.

3.  The tenants and owners will be held accountable for their actions. This will be done through the use of administrative fines or on extreme cases by the use of nuisance abatement.

4.  If the water, refuse, gas, electric or property tax bill is in a different name or sent to another address, it will be a rebuttable presumption the property is a rental property.

This proposed ordinance has been drafted paying particular attention to the successes and shortcomings of other Crime Free programs. This ordinance will be different in the following ways:

1.  The annual mandatory inspection of the rental property will be far less intrusive, not require the owner's presence and will concentrate on crime prevention and safety related issues. A detailed copy of the inspection will be provided to the owner and if the unit does not pass they will have 60 days to make corrections. If there are obvious code violations the information will be forwarded to Hesperia Code Enforcement. Other cities require an interior inspection which necessitates the presence of the owner or their representative and can disrupt the tenant.

2.  The program will incorporate time and money saving ideas to support owners and tenants. Registration can be made on line or in person. We will encourage most contact and correspondence via email to ensure a prompt response and to minimize postal costs for all parties.

3.  All tenants will be required to be screened through the Sheriff's Department Crime Free program, and through a separate criminal background check.  The Sheriff's Department will provide Crime Free screening service 6 days a week. The owner or property manager will be notified, via email or by telephone, if a prospective tenant(s) have been in violation of the "Crime Free Lease Addendum" anywhere in the County in the past. The decision to rent to a tenant will be by the owner or property owner, not the Sheriff's Department.

    A separate criminal screening will be required, and will be the responsibility of the property managers or owners through the use of private companies.  The results of the criminal screening will be kept by the property managers or owners on file, and will not need to be provided to the Sheriff's Department.

Exhibit C
Page 34

Page 3 of 3
Staff Report to the City Council
Crime Free Housing Program
October 6, 2015

4. The level of service and support to owners and tenants will be higher than other Crime Free programs. Most do not provide Crime Free screening, crime reports, notification of violations, the number of law enforcement responses to their properties or a specially trained deputy to assist them.

5. The number of personnel required to administer this program will be minimal. One Deputy Sheriff, one Sheriff's Service Specialist and one Office Specialist.

6. All owners will be required to include the "Crime Free Lease Addendum" with each contract or lease. The owner or property manager will be required to include the addendum to all new contracts and to convert all existing contracts within one year. Most rental contracts are month to month so it will be permissible to add the addendum to existing contracts in short order..

**FISCAL IMPACT**

The annual cost to administer the program is estimated at $360,000.  This cost includes the addition of one deputy, one Sheriff Service Specialist, one Office Specialist, one vehicle and other related costs.  The cost does not reflect any revenue generated by fines.

For Fiscal Year 2015-16, the City budgeted $159,898 for this program.  This cost anticipated a start-up January 1, 2016, and included all additional personnel with the exception of the deputy. It was assumed that if the program was approved by the City Council, the deputy would not be needed until the start of Fiscal Year 2016-17.  There are sufficient funds in this year's budget to administer the program.  Funding will be included in future year's budgets to cover all operating costs.

Should the City Council approve Ordinance 2015-12, then staff recommends approval of the Crime Free Rental Housing Program Fee Joint Resolution that establishes fees for non-compliance of the Program  The final fee schedule will be presented to the City Council under a separate item at the October 20, 2015 City Council meeting.

**ALTERNATIVES**

1. Provide alternate direction to staff.

**ATTACHMENTS**

1. Crime Free Lease Addendum
2. Ordinance 2015-12

Exhibit C
Page 35



# City of Hesperia
## STAFF REPORT

**DATE:** October 20, 2015

**TO:** Mayor and Council Members

**FROM:** Mike Podegracz, City Manager          <span style="color:red">**Second Reading and Adoption**</span>

**BY:** Nils Bentsen, Police Captain

**SUBJECT:** Crime Free Rental Housing Program

---

### RECOMMENDED ACTION

It is recommended the City Council adopt Ordinance No. 2015- 12, approving the Crime Free Rental Housing Program.

### BACKGROUND

On October 6, 2015, the City Council introduced and placed on first reading Ordinance No. 2015-15 establishing a Crime Free Rental Housing Program. The program is designed to address the disproportionate calls for service and crime emanating from rental properties. During the October 6, 2015 meeting, the Council directed staff to bring back this item for second reading with the following modifications:

1. The 3 day Crime Fee Tenant Screening has been reduced to 2 business days.

2. The mandatory criminal screening has been added to the Ordinance.

3. There will be no annual fee for this program.

4. This will be a two year pilot program during which time quarterly reports will be provided to the Council. At the end of the program, a complete evaluation will be conducted to determine if performance standards have been met, and actual cost to administer the program. A report will be provide to the City Council.

5. The Crime Free Lease Addendum is included (Attachment No. 2).

### ISSUES/ANALYSIS

The proposed Hesperia Crime Free Rental Housing Program was fashioned in a way to address legal issues encountered by other municipalities. The "Crime Free" approach is not new and has been employed throughout the country to varying degrees of effectiveness. Staff advertised and personally contacted owners, property managers and tenants encouraging them to attend two informational meetings about this proposed ordinance. A third meeting was held with the California Apartment Association. The following are key components of our proposed ordinance:

**Exhibit C**
**Page 36**

Page 2 of 3
Staff Report to the City Council
Crime Free Housing Program
October 6, 2015

1.  Residential rental property will be defined as a dwelling that is occupied by person(s) other than the owner where money, services or valuables are exchanged for the ability to reside.

2.  Services will be provided for owners and tenants in order to better serve our community. This will include Crime Free classes, Crime Free screening of tenants, inspections of units, crime and incident reports to owners, a specially trained deputy and an abeyance of fines incurred by tenants that are passed on to owners.  Currently fines incurred by tenants for code violations such as an unlicensed animal are passed to the owner if the tenant does not pay. If the owner is complying with the program with no violations they will be deemed to be in "Good Standing" and the fines will be held in abeyance.

3.  The tenants and owners will be held accountable for their actions. This will be done through the use of administrative fines or on extreme cases by the use of nuisance abatement.

4.  If the water, refuse, gas, electric or property tax bill is in a different name or sent to another address, it will be a rebuttable presumption the property is a rental property.

This proposed ordinance has been drafted paying particular attention to the successes and shortcomings of other Crime Free programs. This ordinance will be different in the following ways:

1.  The annual mandatory inspection of the rental property will be far less intrusive, not require the owner's presence and will concentrate on crime prevention and safety related issues. A detailed copy of the inspection will be provided to the owner and if the unit does not pass they will have 60 days to make corrections. If there are obvious code violations the information will be forwarded to Hesperia Code Enforcement. Other cities require an interior inspection which necessitates the presence of the owner or their representative and can disrupt the tenant.

2.  The program will incorporate time and money saving ideas to support owners and tenants. Registration can be made on line or in person. We will encourage most contact and correspondence via email to ensure a prompt response and to minimize postal costs for all parties.

3.  All tenants will be required to be screened through the Sheriff's Department Crime Free program, and through a separate criminal background check.  The Sheriff's Department will provide Crime Free screening service 6 days a week. The owner or property manager will be notified, via email or by telephone, if a prospective tenant(s) have been in violation of the "Crime Free Lease Addendum" anywhere in the County in the past. The decision to rent to a tenant will be by the owner or property owner, not the Sheriff's Department.

    A separate criminal screening will be required, and will be the responsibility of the property managers or owners through the use of private companies.  The results of the criminal screening will be kept by the property managers or owners on file, and will not need to be provided to the Sheriff's Department.

Exhibit C
Page 37

Page 3 of 3
Staff Report to the City Council
Crime Free Housing Program
October 6, 2015

4. The level of service and support to owners and tenants will be higher than other Crime Free programs. Most do not provide Crime Free screening, crime reports, notification of violations, the number of law enforcement responses to their properties or a specially trained deputy to assist them.

5. The number of personnel required to administer this program will be minimal. One Deputy Sheriff, one Sheriff's Service Specialist and one Office Specialist.

6. All owners will be required to include the "Crime Free Lease Addendum" with each contract or lease. The owner or property manager will be required to include the addendum to all new contracts and to convert all existing contracts within one year. Most rental contracts are month to month so it will be permissible to add the addendum to existing contracts in short order..

**FISCAL IMPACT**

The annual cost to administer the program is estimated at $360,000.  This cost includes the addition of one deputy, one Sheriff Service Specialist, one Office Specialist, one vehicle and other related costs.  The cost does not reflect any revenue generated by fines.

For Fiscal Year 2015-16, the City budgeted $159,898 for this program.  This cost anticipated a start-up January 1, 2016, and included all additional personnel with the exception of the deputy. It was assumed that if the program was approved by the City Council, the deputy would not be needed until the start of Fiscal Year 2016-17.  There are sufficient funds in this year's budget to administer the program.  Funding will be included in future year's budgets to cover all operating costs.

Should the City Council approve Ordinance 2015-12, then staff recommends approval of the Crime Free Rental Housing Program Fee Joint Resolution that establishes fees for non-compliance of the Program  The final fee schedule will be presented to the City Council under a separate item at the October 20, 2015 City Council meeting.

**ALTERNATIVES**

1. Provide alternate direction to staff.

**ATTACHMENTS**

1. Crime Free Lease Addendum
2. Ordinance 2015-12

Exhibit C
Page 38

# City of Hesperia
## STAFF REPORT

**DATE:** October 6, 2015

**TO:** Mayor and Council Members

**FROM:** Mike Podegracz, City Manager

**BY:** Nils Bentsen, Police Captain

**SUBJECT:** Crime Free Rental Housing Program

---

## RECOMMENDED ACTION

It is recommended the City Council introduce and place on first reading Ordinance No. 2015-12, approving the Crime Free Rental Housing Program.

## BACKGROUND

On April 21, 2015, the City Council received a presentation on the establishment of a Crime Free Rental Housing Program. The program was to address the disproportionate calls for service and crime emanating from rental properties. Solutions should include a strategy to reduce crime and calls for service by implementing a "Crime Free" proactive approach that would hold tenants and owners accountable for their actions and properties. The City Council gave direction to prepare an ordinance for consideration, and to outreach with stakeholders in the rental community.

## ISSUES/ANALYSIS

The proposed Hesperia Crime Free Rental Housing Program was fashioned in a way to address legal issues encountered by other municipalities. The "Crime Free" approach is not new and has been employed throughout the country to varying degrees of effectiveness. Staff advertised and personally contacted owners, property managers and tenants encouraging them to attend two informational meetings about this proposed ordinance. A third meeting was held with the California Apartment Association. The following are key components of our proposed ordinance:

1. Residential rental property will be defined as a dwelling that is occupied by person(s) other than the owner where money, services or valuables are exchanged for the ability to reside.

2. The annual fee will cover a number of services. These services will be provided for owners and tenants in order to better serve our community. This will include Crime Free classes, Crime Free screening of tenants, inspections of units, crime and incident reports to owners, a specially trained deputy and an abeyance of fines incurred by tenants that are passed on to owners. Currently fines incurred by tenants for code violations such as an unlicensed animal are passed to the owner if the tenant does not pay. If the owner is complying with the program with no violations they will be deemed to be in "Good Standing" and the fines will be held in abeyance.

**Exhibit C**
**Page 39**

3.  The tenants and owners will be held accountable for their actions. This will be done through the use of administrative fines or on extreme cases by the use of nuisance abatement.

4.  If the water, refuse, gas, electric or property tax bill is in a different name or sent to another address, it will be a rebuttable presumption the property is a rental property.

This proposed ordinance has been drafted paying particular attention to the successes and shortcomings of other Crime Free programs. This ordinance will be different in the following ways:

1.  The annual mandatory inspection of the rental property will be far less intrusive, not require the owner's presence and will concentrate on crime prevention and safety related issues. A detailed copy of the inspection will be provided to the owner and if the unit does not pass they will have 60 days to make corrections. If there are obvious code violations the information will be forwarded to Hesperia Code Enforcement. Other cities require an interior inspection which necessitates the presence of the owner or their representative and can disrupt the tenant.

2.  The program will incorporate time and money saving ideas to support owners and tenants. Sign up and payments can be made on line or in person. We will encourage most contact and correspondence via email to ensure a prompt response and to minimize postal costs for all parties.

3.  All tenants will be required to be screened through the Sheriff's Department Crime Free program, and through a separate criminal background check. The Sheriff's Department will provide Crime Free screening service 6 days a week. The owner or property manager will be notified, via email or by telephone, if a prospective tenant(s) have been in violation of the "Crime Free Lease Addendum" anywhere in the County in the past. The decision to rent to a tenant will be by the owner or property owner, not the Sheriff's Department.

    A separate criminal screening will be required, and will be the responsibility of the property managers or owners through the use of private companies. The results of the criminal screening will be kept by the property managers or owners on file, and will not need to be provided to the Sheriff's Department.

4.  The level of service and support to owners and tenants will be higher than other Crime Free programs. Most do not provide Crime Free screening, crime reports, notification of violations, the number of law enforcement responses to their properties or a specially trained deputy to assist them.

5.  The number of personnel required to administer this program will be minimal. One Deputy Sheriff, one Sheriff's Service Specialist and one Office Specialist.

6.  All owners will be required to include the "Crime Free Lease Addendum" with each contract or lease. The owner or property manager will be required to include the addendum to all new contracts and to convert all existing contracts within one year. Most rental contracts are month to month so it will be permissible to add the addendum to existing contracts in short order. If the Sheriff's Department investigates a crime

Exhibit C
Page 40

Page 3 of 3
Staff Report to the City Council
Crime Free Housing Program
October 6, 2015

committed by tenants or their guests on the property, the owner will be notified. The owner will have 10 business days to start the eviction process and provide proof via email or in person.

**FISCAL IMPACT**

It is estimated that Hesperia has about 4,000 multi-family units and 2,000 single family homes being rented. It is estimated that a 90% compliance rate over a 2 year time period can be obtained. It is important to note in the first year of implementation there will most likely be a shortfall in the estimated fee revenue. The total impact to the budget for personnel, equipment and other related costs will be approximately $360,000 per year not including fines that may be recovered. Based on the estimated cost of $360,000, the recommended fee schedule for this program is $50 per year per multi-family units (3 units and above), and $100 per year per single family dwelling (1 to 2 units) as shown in Attachment No. 1.

Should the City Council desire to subsidize the Crime Free Rental Housing Program from the General Fund, two options have been provided.  The first option assumes a 25% subsidy, or $90,000; and the second option assumes a 50% subsidy, or $180,000.  The recommended fee schedule for these two options is:

1. $37.50 per year per multi-family unit and $75 per year per single family (generates $270,000 with a $90,000 City subsidy).

2. $25 per year per multi-family unit and $50 per year per single family home (generates $180,000 with a $180,000 City subsidy).

Attachment No. 1 also identifies these two optional fee schedules, as well other fees that would be included in the final fee schedule if approved by the City Council.  Should the City Council approve the introduction of Ordinance 2015-12, then staff seeks direction of the final fee schedule for the Crime Free Rental Housing Program.  The final fee schedule will be presented to the City Council under a separate item at the same City Council meeting where the Crime Free Rental Housing Program is presented for second reading.

**ALTERNATIVES**

1. Provide alternate direction to staff.

**ATTACHMENTS**

1. Section 200 Police-Public Safety Fee Schedule
2. Ordinance 2015-12

Exhibit C

Page 41

# City of Hesperia
## STAFF REPORT

**DATE:**      October 6, 2015

**TO:**        Mayor and Council Members

**FROM:**    Mike Podegracz, City Manager

**BY:**        Nils Bentsen, Police Captain

**SUBJECT:**  Crime Free Rental Housing Program

---

## RECOMMENDED ACTION

It is recommended the City Council introduce and place on first reading Ordinance No. 2015-12, approving the Crime Free Rental Housing Program.

## BACKGROUND

On April 21, 2015, the City Council received a presentation on the establishment of a Crime Free Rental Housing Program. The program was to address the disproportionate calls for service and crime emanating from rental properties. Solutions should include a strategy to reduce crime and calls for service by implementing a "Crime Free" proactive approach that would hold tenants and owners accountable for their actions and properties. The City Council gave direction to prepare an ordinance for consideration, and to outreach with stakeholders in the rental community.

## ISSUES/ANALYSIS

The proposed Hesperia Crime Free Rental Housing Program was fashioned in a way to address legal issues encountered by other municipalities. The "Crime Free" approach is not new and has been employed throughout the country to varying degrees of effectiveness. Staff advertised and personally contacted owners, property managers and tenants encouraging them to attend two informational meetings about this proposed ordinance. A third meeting was held with the California Apartment Association. The following are key components of our proposed ordinance:

1. Residential rental property will be defined as a dwelling that is occupied by person(s) other than the owner where money, services or valuables are exchanged for the ability to reside.

2. The annual fee will cover a number of services. These services will be provided for owners and tenants in order to better serve our community. This will include Crime Free classes, Crime Free screening of tenants, inspections of units, crime and incident reports to owners, a specially trained deputy and an abeyance of fines incurred by tenants that are passed on to owners. Currently fines incurred by tenants for code violations such as an unlicensed animal are passed to the owner if the tenant does not pay. If the owner is complying with the program with no violations they will be deemed to be in "Good Standing" and the fines will be held in abeyance.

Exhibit C
Page 42

Page 2 of 3
Staff Report to the City Council
Crime Free Housing Program
October 6, 2015

3.  The tenants and owners will be held accountable for their actions. This will be done
    through the use of administrative fines or on extreme cases by the use of nuisance
    abatement.

4.  If the water, refuse, gas, electric or property tax bill is in a different name or sent to
    another address, it will be a rebuttable presumption the property is a rental property.

This proposed ordinance has been drafted paying particular attention to the successes and
shortcomings of other Crime Free programs. This ordinance will be different in the following
ways:

1.  The annual mandatory inspection of the rental property will be far less intrusive, not
    require the owner's presence and will concentrate on crime prevention and safety
    related issues. A detailed copy of the inspection will be provided to the owner and if the
    unit does not pass they will have 60 days to make corrections. If there are obvious code
    violations the information will be forwarded to Hesperia Code Enforcement. Other cities
    require an interior inspection which necessitates the presence of the owner or their
    representative and can disrupt the tenant.

2.  The program will incorporate time and money saving ideas to support owners and
    tenants. Sign up and payments can be made on line or in person. We will encourage
    most contact and correspondence via email to ensure a prompt response and to
    minimize postal costs for all parties.

3.  All tenants will be required to be screened through the Sheriff's Department Crime Free
    program, and through a separate criminal background check.  The Sheriff's Department
    will provide Crime Free screening service 6 days a week. The owner or property
    manager will be notified, via email or by telephone, if a prospective tenant(s) have been
    in violation of the "Crime Free Lease Addendum" anywhere in the County in the past.
    The decision to rent to a tenant will be by the owner or property owner, not the Sheriff's
    Department.

    A separate criminal screening will be required, and will be the responsibility of the
    property managers or owners through the use of private companies.  The results of the
    criminal screening will be kept by the property managers or owners on file, and will not
    need to be provided to the Sheriff's Department.

4.  The level of service and support to owners and tenants will be higher than other Crime
    Free programs. Most do not provide Crime Free screening, crime reports, notification of
    violations, the number of law enforcement responses to their properties or a specially
    trained deputy to assist them.

5.  The number of personnel required to administer this program will be minimal. One
    Deputy Sheriff, one Sheriff's Service Specialist and one Office Specialist.

6.  All owners will be required to include the "Crime Free Lease Addendum" with each
    contract or lease. The owner or property manager will be required to include the
    addendum to all new contracts and to convert all existing contracts within one year. Most
    rental contracts are month to month so it will be permissible to add the addendum to
    existing contracts in short order. If the Sheriff's Department investigates a crime

Exhibit C
Page 43

committed by tenants or their guests on the property, the owner will be notified. The owner will have 10 business days to start the eviction process and provide proof via email or in person.

**FISCAL IMPACT**

It is estimated that Hesperia has about 4,000 multi-family units and 2,000 single family homes being rented. It is estimated that a 90% compliance rate over a 2 year time period can be obtained. It is important to note in the first year of implementation there will most likely be a shortfall in the estimated fee revenue. The total impact to the budget for personnel, equipment and other related costs will be approximately $360,000 per year not including fines that may be recovered. Based on the estimated cost of $360,000, the recommended fee schedule for this program is $50 per year per multi-family units (3 units and above), and $100 per year per single family dwelling (1 to 2 units) as shown in Attachment No. 1.

Should the City Council desire to subsidize the Crime Free Rental Housing Program from the General Fund, two options have been provided.  The first option assumes a 25% subsidy, or $90,000; and the second option assumes a 50% subsidy, or $180,000.  The recommended fee schedule for these two options is:

1. $37.50 per year per multi-family unit and $75 per year per single family (generates $270,000 with a $90,000 City subsidy).

2. $25 per year per multi-family unit and $50 per year per single family home (generates $180,000 with a $180,000 City subsidy).

Attachment No. 1 also identifies these two optional fee schedules, as well other fees that would be included in the final fee schedule if approved by the City Council.  Should the City Council approve the introduction of Ordinance 2015-12, then staff seeks direction of the final fee schedule for the Crime Free Rental Housing Program.  The final fee schedule will be presented to the City Council under a separate item at the same City Council meeting where the Crime Free Rental Housing Program is presented for second reading.

**ALTERNATIVES**

1. Provide alternate direction to staff.

**ATTACHMENTS**

1. Section 200 Police-Public Safety Fee Schedule
2. Ordinance 2015-12

Exhibit C
Page 44

# City of Hesperia
## STAFF REPORT

**DATE:**        November 17, 2015

**TO:**         Mayor and Council Members

**FROM:**     Mike Podegracz, City Manager      **Second Reading and Adoption**

**BY:**         Nils Bentsen, Police Captain

**SUBJECT:**   Crime Free Rental Housing Program

---

## RECOMMENDED ACTION

It is recommended the City Council adopt Ordinance No. 2015- 12, approving the Crime Free Rental Housing Program.

## BACKGROUND

On October 6, 2015, the City Council introduced and placed on first reading Ordinance No. 2015-15 establishing a Crime Free Rental Housing Program.  The program is designed to address the disproportionate calls for service and crime emanating from rental properties. During the October 20, 2015 meeting, the Council directed staff to bring back this item for second reading with the following modifications:

1. A definition of "Criminal Activity."  Behavior or actions that are in violation of established federal, state, or local laws, including but not limited to all Applicable Laws.

2. A definition of "Annual Inspection."  An inspection meeting the criteria and standards of Crime Free Through Environmental Design (CFTED).

3. Nothing in this Chapter shall be construed to discourage victims of domestic violence or abuse from reporting such violence or abuse.

## ISSUES/ANALYSIS

The proposed Hesperia Crime Free Rental Housing Program was fashioned in a way to address legal issues encountered by other municipalities. The "Crime Free" approach is not new and has been employed throughout the country to varying degrees of effectiveness. Staff advertised and personally contacted owners, property managers and tenants encouraging them to attend two informational meetings about this proposed ordinance. A third meeting was held with the California Apartment Association. The following are key components of our proposed ordinance:

1. Residential rental property will be defined as a dwelling that is occupied by person(s) other than the owner where money, services or valuables are exchanged for the ability to reside.

2. Services will be provided for owners and tenants in order to better serve our community. This will include Crime Free classes, Crime Free screening of tenants, inspections of

**Exhibit C**
**Page 45**

units, crime and incident reports to owners, a specially trained deputy and an abeyance of fines incurred by tenants that are passed on to owners.  Currently fines incurred by tenants for code violations such as an unlicensed animal are passed to the owner if the tenant does not pay. If the owner is complying with the program with no violations they will be deemed to be in "Good Standing" and the fines will be held in abeyance.

3. The tenants and owners will be held accountable for their actions. This will be done through the use of administrative fines or on extreme cases by the use of nuisance abatement.

4. If the water, refuse, gas, electric or property tax bill is in a different name or sent to another address, it will be a rebuttable presumption the property is a rental property.

This proposed ordinance has been drafted paying particular attention to the successes and shortcomings of other Crime Free programs. This ordinance will be different in the following ways:

1. The annual mandatory inspection of the rental property will be far less intrusive, not require the owner's presence and will concentrate on crime prevention and safety related issues. A detailed copy of the inspection will be provided to the owner and if the unit does not pass they will have 60 days to make corrections. If there are obvious code violations the information will be forwarded to Hesperia Code Enforcement. Other cities require an interior inspection which necessitates the presence of the owner or their representative and can disrupt the tenant.

2. The program will incorporate time and money saving ideas to support owners and tenants. Registration can be made on line or in person. We will encourage most contact and correspondence via email to ensure a prompt response and to minimize postal costs for all parties.

3. All tenants will be required to be screened through the Sheriff's Department Crime Free program, and through a separate criminal background check.  The Sheriff's Department will provide Crime Free screening service 6 days a week. The owner or property manager will be notified, via email or by telephone, if a prospective tenant(s) have been in violation of the "Crime Free Lease Addendum" anywhere in the County in the past. The decision to rent to a tenant will be by the owner or property owner, not the Sheriff's Department.

   A separate criminal screening will be required, and will be the responsibility of the property managers or owners through the use of private companies.  The results of the criminal screening will be kept by the property managers or owners on file, and will not need to be provided to the Sheriff's Department.

4. The level of service and support to owners and tenants will be higher than other Crime Free programs. Most do not provide Crime Free screening, crime reports, notification of violations, the number of law enforcement responses to their properties or a specially trained deputy to assist them.

5. The number of personnel required to administer this program will be minimal. One Deputy Sheriff, one Sheriff's Service Specialist and one Office Specialist.

Exhibit C
Page 46

Staff Report to the City Council
Crime Free Housing Program
November 17, 2015

6. All owners will be required to include the "Crime Free Lease Addendum" with each contract or lease. The owner or property manager will be required to include the addendum to all new contracts and to convert all existing contracts within one year. Most rental contracts are month to month so it will be permissible to add the addendum to existing contracts in short order..

**FISCAL IMPACT**

The annual cost to administer the program is estimated at $360,000.  This cost includes the addition of one deputy, one Sheriff Service Specialist, one Office Specialist, one vehicle and other related costs.  The cost does not reflect any revenue generated by fines.

For Fiscal Year 2015-16, the City budgeted $159,898 for this program.  This cost anticipated a start-up January 1, 2016, and included all additional personnel with the exception of the deputy. It was assumed that if the program was approved by the City Council, the deputy would not be needed until the start of Fiscal Year 2016-17.  There are sufficient funds in this year's budget to administer the program.  Funding will be included in future year's budgets to cover all operating costs.

Should the City Council approve Ordinance 2015-12, then staff recommends approval of the Crime Free Rental Housing Program Fee Joint Resolution that establishes fees for non-compliance of the Program  The final fee schedule will be presented to the City Council under a separate item at the November 17, 2015 City Council meeting.

**ALTERNATIVES**

1. Provide alternate direction to staff.

**ATTACHMENTS**

1. Crime Free Lease Addendum
2. Ordinance 2015-12

Exhibit C
Page 47

# City of Hesperia
## STAFF REPORT

| | |
|---|---|
| **DATE:** | November 17, 2015 |
| **TO:** | Mayor and Council Members |
| **FROM:** | Mike Podegracz, City Manager |
| **BY:** | Nils Bentsen, Police Captain |
| **SUBJECT:** | Crime Free Rental Housing Program |

**Second Reading and Adoption**

## RECOMMENDED ACTION

It is recommended the City Council adopt Ordinance No. 2015- 12, approving the Crime Free Rental Housing Program.

## BACKGROUND

On October 6, 2015, the City Council introduced and placed on first reading Ordinance No. 2015-15 establishing a Crime Free Rental Housing Program. The program is designed to address the disproportionate calls for service and crime emanating from rental properties. During the October 20, 2015 meeting, the Council directed staff to bring back this item for second reading with the following modifications:

1. A definition of "Criminal Activity." Behavior or actions that are in violation of established federal, state, or local laws, including but not limited to all Applicable Laws.

2. A definition of "Annual Inspection." An inspection meeting the criteria and standards of Crime Free Through Environmental Design (CFTED).

3. Nothing in this Chapter shall be construed to discourage victims of domestic violence or abuse from reporting such violence or abuse.

## ISSUES/ANALYSIS

The proposed Hesperia Crime Free Rental Housing Program was fashioned in a way to address legal issues encountered by other municipalities. The "Crime Free" approach is not new and has been employed throughout the country to varying degrees of effectiveness. Staff advertised and personally contacted owners, property managers and tenants encouraging them to attend two informational meetings about this proposed ordinance. A third meeting was held with the California Apartment Association. The following are key components of our proposed ordinance:

1. Residential rental property will be defined as a dwelling that is occupied by person(s) other than the owner where money, services or valuables are exchanged for the ability to reside.

2. Services will be provided for owners and tenants in order to better serve our community. This will include Crime Free classes, Crime Free screening of tenants, inspections of

Exhibit C
Page 48

units, crime and incident reports to owners, a specially trained deputy and an abeyance of fines incurred by tenants that are passed on to owners.  Currently fines incurred by tenants for code violations such as an unlicensed animal are passed to the owner if the tenant does not pay. If the owner is complying with the program with no violations they will be deemed to be in "Good Standing" and the fines will be held in abeyance.

3. The tenants and owners will be held accountable for their actions. This will be done through the use of administrative fines or on extreme cases by the use of nuisance abatement.

4. If the water, refuse, gas, electric or property tax bill is in a different name or sent to another address, it will be a rebuttable presumption the property is a rental property.

This proposed ordinance has been drafted paying particular attention to the successes and shortcomings of other Crime Free programs. This ordinance will be different in the following ways:

1. The annual mandatory inspection of the rental property will be far less intrusive, not require the owner's presence and will concentrate on crime prevention and safety related issues. A detailed copy of the inspection will be provided to the owner and if the unit does not pass they will have 60 days to make corrections. If there are obvious code violations the information will be forwarded to Hesperia Code Enforcement. Other cities require an interior inspection which necessitates the presence of the owner or their representative and can disrupt the tenant.

2. The program will incorporate time and money saving ideas to support owners and tenants. Registration can be made on line or in person. We will encourage most contact and correspondence via email to ensure a prompt response and to minimize postal costs for all parties.

3. All tenants will be required to be screened through the Sheriff's Department Crime Free program, and through a separate criminal background check.  The Sheriff's Department will provide Crime Free screening service 6 days a week. The owner or property manager will be notified, via email or by telephone, if a prospective tenant(s) have been in violation of the "Crime Free Lease Addendum" anywhere in the County in the past. The decision to rent to a tenant will be by the owner or property owner, not the Sheriff's Department.

A separate criminal screening will be required, and will be the responsibility of the property managers or owners through the use of private companies.  The results of the criminal screening will be kept by the property managers or owners on file, and will not need to be provided to the Sheriff's Department.

4. The level of service and support to owners and tenants will be higher than other Crime Free programs. Most do not provide Crime Free screening, crime reports, notification of violations, the number of law enforcement responses to their properties or a specially trained deputy to assist them.

5. The number of personnel required to administer this program will be minimal. One Deputy Sheriff, one Sheriff's Service Specialist and one Office Specialist.

Exhibit C
Page 49

6. All owners will be required to include the "Crime Free Lease Addendum" with each contract or lease. The owner or property manager will be required to include the addendum to all new contracts and to convert all existing contracts within one year. Most rental contracts are month to month so it will be permissible to add the addendum to existing contracts in short order..

**FISCAL IMPACT**

The annual cost to administer the program is estimated at $360,000.  This cost includes the addition of one deputy, one Sheriff Service Specialist, one Office Specialist, one vehicle and other related costs.  The cost does not reflect any revenue generated by fines.

For Fiscal Year 2015-16, the City budgeted $159,898 for this program.  This cost anticipated a start-up January 1, 2016, and included all additional personnel with the exception of the deputy. It was assumed that if the program was approved by the City Council, the deputy would not be needed until the start of Fiscal Year 2016-17.  There are sufficient funds in this year's budget to administer the program.  Funding will be included in future year's budgets to cover all operating costs.

Should the City Council approve Ordinance 2015-12, then staff recommends approval of the Crime Free Rental Housing Program Fee Joint Resolution that establishes fees for non-compliance of the Program  The final fee schedule will be presented to the City Council under a separate item at the November 17, 2015 City Council meeting.

**ALTERNATIVES**

1. Provide alternate direction to staff.

**ATTACHMENTS**

1. Crime Free Lease Addendum
2. Ordinance 2015-12

Exhibit C
Page 50

**City of Hesperia**

STAFF REPORT

| | |
|---|---|
| **DATE:** | October 20, 2015 |
| **TO:** | Mayor and Council Members<br>Chair and Board Members, Hesperia Water District<br>Chair and Board Members, Hesperia Fire Protection District<br>Chair and Board Members, Hesperia Housing Authority<br>Chair and Board Members, Successor Agency to the Hesperia Community Redevelopment Agency<br>Chair and Commissioners, Hesperia Community Development Commission |
| **FROM:** | Mike Podegracz, City Manager |
| **BY:** | Dale Burke, Public Works Director |
| **SUBJECT:** | Crime Free Rental Housing Program Fee |

## RECOMMENDED ACTION

It is recommended that the Mayor and Council Members; Chair and Board Members, Hesperia Water District; Chair and Board Members, Hesperia Fire Protection District; Chair and Board Members, Hesperia Housing Authority; Chair and Board Members, Successor Agency to the Hesperia Community Redevelopment Agency; and Chair and Commissioners, Hesperia Community Development Commission adopt Joint Resolution No. 2015-00_, Resolution No. HWD-2015-0_, Resolution No. HFPD-2015-0_, Resolution No. HHA 2015-0_, Resolution No. HCDC 2015-0_ and approve fees for non-compliance of the Crime Free Rental Housing (CFRH) Program.

## BACKGROUND

The City Council will consider adoption of the CFRH Program through second reading of the proposed Ordinance at the October 20, 2015 meeting. Should the item be approved, a fee schedule is recommended to cover non-compliance with the CFRH Program.

## ISSUES/ANALYSIS

At the October 6, 2015 City Council meeting, the Council directed staff to include just those fees that are associated with non-compliance of the Program. Attachment No. 1 identifies in bold the recommended additions to Section 200 Police-Public Safety of the Fee Schedule to cover non-compliance including failure to use the Crime Free Lease Addendum and failure to evict.

## FISCAL IMPACT

Approval of this item will add fees for non-compliance of the CFRH Program to the City Fee Schedule (Attachment No. 3). In accordance with Council direction, fees to administer the program will not be adopted at this time, however, will be brought back for Council consideration after the program has been established for approximately two years. This will allow staff to determine the actual cost to administer and monitor the CFRH Program.

Exhibit C

Staff Report to the Mayor and Council Members, Chair and Board Members, Hesperia
Water District, Chair and Board Members, Hesperia Fire Protection District, Chair and
Board Members, Hesperia Housing Authority, Chair and Board Members, Successor
Agency to the Hesperia Community Redevelopment Agency, Chair and Commissioners,
Hesperia Community Development Commission
Crime Free Rental Housing Program Fee
October 20, 2015

**ALTERNATIVE(S)**

1.  Provide alternative direction to staff.

**ATTACHMENT(S)**

1.  Section 200 Police-Public Safety

2.  Joint Resolution No. 2015-00_, Resolution No. HWD-2015-0_, Resolution No. HFPD-2015-
    0_, Resolution No. HHA 2015-0_, Resolution No. HCDC 2015-0_

3.  Exhibit "B" – Fee Schedule-Proposed

Exhibit C

Page 52

**City of Hesperia**
STAFF REPORT

| | |
|---|---|
| **DATE:** | November 17, 2015 |
| **TO:** | Mayor and Council Members |
| | Chair and Board Members, Hesperia Water District |
| | Chair and Board Members, Hesperia Fire Protection District |
| | Chair and Board Members, Hesperia Housing Authority |
| | Chair and Board Members, Successor Agency to the Hesperia Community Redevelopment Agency |
| | Chair and Commissioners, Hesperia Community Development Commission |
| **FROM:** | Mike Podegracz, City Manager |
| **BY:** | Nils Bentsen, Police Captain |
| **SUBJECT:** | Crime Free Rental Housing Program Fee |

**RECOMMENDED ACTION**

It is recommended that the Mayor and Council Members; Chair and Board Members, Hesperia Water District; Chair and Board Members, Hesperia Fire Protection District; Chair and Board Members, Hesperia Housing Authority; Chair and Board Members, Successor Agency to the Hesperia Community Redevelopment Agency; and Chair and Commissioners, Hesperia Community Development Commission adopt Joint Resolution No. 2015-55, Resolution No. HWD-2015-14, Resolution No. HFPD-2015-19, Resolution No. HHA 2015-09, Resolution No. HCDC 2015-11 and approve fees for non-compliance of the Crime Free Rental Housing (CFRH) Program.

**BACKGROUND**

The City Council will consider adoption of the CFRH Program through second reading of the proposed Ordinance at the November 17, 2015 meeting. Should the item be approved, a fee schedule is recommended to cover non-compliance with the CFRH Program.

**ISSUES/ANALYSIS**

At the October 6, 2015 City Council meeting, the Council directed staff to include just those fees that are associated with non-compliance of the Program. Attachment No. 1 identifies in bold the recommended additions to Section 200 Police-Public Safety of the Fee Schedule to cover non-compliance including failure to use the Crime Free Lease Addendum and failure to evict.

**FISCAL IMPACT**

Approval of this item will add fees for non-compliance of the CFRH Program to the City Fee Schedule (Attachment No. 3). In accordance with Council direction, fees to administer the program will not be adopted at this time, however, will be brought back for Council consideration after the program has been established for approximately two years. This will allow staff to determine the actual cost to administer and monitor the CFRH Program.

**Exhibit C**
**Page 53**

Page 2 of 2

Staff Report to the Mayor and Council Members, Chair and Board Members, Hesperia Water District, Chair and Board Members, Hesperia Fire Protection District, Chair and Board Members, Hesperia Housing Authority, Chair and Board Members, Successor Agency to the Hesperia Community Redevelopment Agency, Chair and Commissioners, Hesperia Community Development Commission
Crime Free Rental Housing Program Fee
November 17, 2015

**ALTERNATIVE(S)**

1.  Provide alternative direction to staff.

**ATTACHMENT(S)**

1.  Section 200 Police-Public Safety

2.  Joint Resolution No. 2015-55, Resolution No. HWD-2015-14, Resolution No. HFPD-2015-19, Resolution No. HHA 2015-09, Resolution No. HCDC 2015-11

3.  Exhibit "B" – Fee Schedule-Proposed

Exhibit C

Page 54

# City of Hesperia
## STAFF REPORT

**DATE:** September 1, 2015

**TO:** Mayor and Council Members

**FROM:** Mike Podegracz, City Manager

**BY:** Nils Bentsen, Police Captain

**SUBJECT:** Crime Free Rental Housing Program

---

**RECOMMENDED ACTION**

It is recommended the City Council provide direction on key elements of the proposed Crime Free Rental Housing Program.

**BACKGROUND**

On April 21, 2015, the City Council received a presentation on the establishment of a Crime Free Rental Housing Program. The program was to address the disproportionate calls for service and crime emanating from rental properties. Solutions should include a strategy to reduce crime and calls for service by implementing a "Crime Free" proactive approach that would hold tenants and owners accountable for their actions and properties. The City Council gave direction to prepare an ordinance for consideration, and to outreach with stakeholders in the rental community.

**ISSUES/ANALYSIS**

The proposed Hesperia Crime Free Rental Housing Program was fashioned in a way to address legal issues encountered by other municipalities. The "Crime Free" approach is not new and has been employed throughout the country to varying degrees of effectiveness. Staff advertised and personally contacted owners, property managers and tenants encouraging them to attend two informational meetings about this proposed ordinance. A third meeting was held with the California Apartment Association. The following are key components of our proposed ordinance:

1. Residential rental property will be defined as a dwelling that is occupied by person(s) other than the owner where money, services or valuables are exchanged for the ability to reside.

2. The annual fee will cover a number of services. These services will be provided for owners and tenants in order to better serve our community. This will include Crime Free classes, Crime Free screening of tenants, inspections of units, crime and incident reports to owners, a specially trained deputy and an abeyance of fines incurred by tenants that are passed on to owners. Currently fines incurred by tenants for code violations such as an unlicensed animal are passed to the owner if the tenant does not pay. If the owner is complying with the program with no violations they will be deemed to be in "Good Standing" and the fines will be held in abeyance.

**Exhibit C**
**Page 55**

Page 2 of 3
Staff Report to the City Council
Crime Free Housing Program
September 1, 2015

3.  The tenants and owners will be held accountable for their actions. This will be done through the use of administrative fines or on extreme cases by the use of nuisance abatement.

4.  If the water, refuse, gas, electric or property tax bill is in a different name or sent to another address, it will be a rebuttable presumption the property is a rental property.

This proposed ordinance has been drafted paying particular attention to the successes and shortcomings of other Crime Free programs. This ordinance will be different in the following ways:

1.  The annual mandatory inspection of the rental property will be far less intrusive, not require the owner's presence and will concentrate on crime prevention and safety related issues. A detailed copy of the inspection will be provided to the owner and if the unit does not pass they will have 60 days to make corrections. If there are obvious code violations the information will be forwarded to Hesperia Code Enforcement. Other cities require an interior inspection which necessitates the presence of the owner or their representative and can disrupt the tenant.

2.  The program will incorporate time and money saving ideas to support owners and tenants. Sign up and payments can be made on line or in person. We will encourage most contact and correspondence via email to ensure a prompt response and to minimize postal costs for all parties.

3.  A mandatory tenant screening for Crime Free is required for all tenants. The Sheriff's Office will provide this service 6 days a week. We will let the owner or property manager know, via email or by telephone, if the prospective tenant(s) have been in violation of the "Crime Free Lease Addendum" anywhere in the County in the past. The Sheriff's Department has purchased Crime Free tracking software and provided it for free to all stations. Owners or property managers typically take at least 2 to 3 days to complete tenant screening currently. Our process should not delay or hamper the rental process. The owner or property manager will make the decision to rent once we have provided the information.

4.  The level of service and support to owners and tenants will be higher than other Crime Free programs. Most do not provide Crime Free screening, crime reports, notification of violations, the number of law enforcement responses to their properties or a specially trained deputy to assist them.

5.  The number of personnel required to administer this program will be minimal. One Deputy Sheriff, one Sheriff's Service Specialist and one Office Specialist.

6.  All owners will be required to include the "Crime Free Lease Addendum" with each contract or lease. The owner or property manager will be required to include the addendum to all new contracts and to convert all existing contracts within one year. Most rental contracts are month to month so it will be permissible to add the addendum to existing contracts in short order. If the Sheriff's Department investigates a crime committed by tenants or their guests on the property, the owner will be notified. The owner will have 10 business days to start the eviction process and provide proof via email or in person.

Exhibit C
Page 56

Page 3 of 3
Staff Report to the City Council
Crime Free Housing Program
September 1, 2015

**FISCAL IMPACT**

It is estimated that Hesperia has about 4,000 multi-family units and 2,000 single family homes being rented. It is estimated that a 90% compliance rate over a 2 year time period can be obtained. It is important to note in the first year of implementation there will most likely be a shortfall in the estimated fee revenue. The total impact to the budget for personnel, equipment and other related costs will be approximately $360,000 per year not including fines that may be recovered. Two fee options are provided for your consideration.

1. $50 per year per multi-family unit and $100 per year per single family home will generate $360,000 in fees.

2. $37.50 per year per multi-family unit and $125 per year per single family home which will also generate $360,000 in fees.

For comparison, The City's previous Rental Housing Certification Program charged $65 annually for a single family home and duplex, and an additional $4 per unit thereafter. The Crime Free Housing Program is more labor intensive since outreach to rental housing owners are provided on a daily basis. If adopted, the fee structure can be modified based on the actual costs associated once the program is in place.

Once direction has been provided on the basic elements and fee schedule of the Program, staff will finalize the Program and schedule the item for Council consideration.

**ALTERNATIVES**

1. Provide alternate direction to staff.

**ATTACHMENTS**

None.

Exhibit C

Page 57

# City of Hesperia
## STAFF REPORT

**DATE:** April 21, 2015

**TO:** Mayor and Council Members

**FROM:** Mike Podegracz, City Manager

**BY:** Nils Bentsen, Police Captain

**SUBJECT:** Crime Free Rental Program

## RECOMMENDED ACTION

It is recommended that the City Council provide direction to staff concerning the establishment of a mandatory crime free rental program in the City.

## BACKGROUND

Police Department staff is proposing the initiation of a mandatory crime free rental program. Currently Police operates a voluntary crime free multi-housing program for multi-family (2 or more) unit residences in the City. Police staff believes that by making changes to the current program, a larger number of properties can be encouraged to participate and a more effective approach to the program can be adopted which would ultimately lead to a reduction in crime within the City.

## ISSUES/ANALYSIS

The Police Department is one of the City's divisions responsible for the health, welfare, and safety of the citizens of Hesperia. Balancing the need for police presence with police resources, the City has employed several programs to help keep these costs down by adopting fine schedules that help control noise, disturbances, and crime.

In 2014 the Police Department responded to 66,000 calls for service (CFS). One third of the total annual CFS (22,000) originates from rental properties. This is a significant and unequal burden as compared to the rest of the City. The goals of a crime free rental program would be to reduce this burden and provide a clear strategy for crime prevention. To help accomplish this we believe the program should include all residential rental property, multi-family or single family.

## FISCAL IMPACT

Should the Council direct staff to proceed with the establishment of a mandatory crime free rental program, then this item will be brought back to the City Council at a future Council meeting for consideration.  The fiscal impact of the program will be included at that time.

## ALTERNATIVES

Provide alternate direction to staff.

Exhibit C
Page 58

| | |
|---|---|
| **From:** | Melinda Sayre - City Clerk |
| **Sent:** | Tuesday, March 8, 2016 4:42 PM |
| **To:** | trustdee@aol.com |
| **Subject:** | Staff Report- Crime Free Rental Housing |
| **Attachments:** | SR Crime Free Rental Housing 11-17-2015.pdf |

# City of Hesperia
## STAFF REPORT

**DATE:**        November 17, 2015

**TO:**          Mayor and Council Members

**FROM:**        Mike Podegracz, City Manager          **Second Reading and Adoption**

**BY:**          Nils Bentsen, Police Captain

**SUBJECT:**     Crime Free Rental Housing Program

---

## RECOMMENDED ACTION

It is recommended the City Council adopt Ordinance No. 2015- 12, approving the Crime Free Rental Housing Program.

## BACKGROUND

On October 6, 2015, the City Council introduced and placed on first reading Ordinance No. 2015-15 establishing a Crime Free Rental Housing Program.  The program is designed to address the disproportionate calls for service and crime emanating from rental properties. During the October 20, 2015 meeting, the Council directed staff to bring back this item for second reading with the following modifications:

1.  A definition of "Criminal Activity."  Behavior or actions that are in violation of established federal, state, or local laws, including but not limited to all Applicable Laws.

2.  A definition of "Annual Inspection."  An inspection meeting the criteria and standards of Crime Free Through Environmental Design (CFTED).

3.  Nothing in this Chapter shall be construed to discourage victims of domestic violence or abuse from reporting such violence or abuse.

## ISSUES/ANALYSIS

The proposed Hesperia Crime Free Rental Housing Program was fashioned in a way to address legal issues encountered by other municipalities. The "Crime Free" approach is not new and has been employed throughout the country to varying degrees of effectiveness. Staff advertised and personally contacted owners, property managers and tenants encouraging them to attend two informational meetings about this proposed ordinance. A third meeting was held with the California Apartment Association. The following are key components of our proposed ordinance:

1.  Residential rental property will be defined as a dwelling that is occupied by person(s) other than the owner where money, services or valuables are exchanged for the ability to reside.

2.  Services will be provided for owners and tenants in order to better serve our community. This will include Crime Free classes, Crime Free screening of tenants, inspections of

Exhibit C
Page 60

units, crime and incident reports to owners, a specially trained deputy and an abeyance of fines incurred by tenants that are passed on to owners. Currently fines incurred by tenants for code violations such as an unlicensed animal are passed to the owner if the tenant does not pay. If the owner is complying with the program with no violations they will be deemed to be in "Good Standing" and the fines will be held in abeyance.

3. The tenants and owners will be held accountable for their actions. This will be done through the use of administrative fines or on extreme cases by the use of nuisance abatement.

4. If the water, refuse, gas, electric or property tax bill is in a different name or sent to another address, it will be a rebuttable presumption the property is a rental property.

This proposed ordinance has been drafted paying particular attention to the successes and shortcomings of other Crime Free programs. This ordinance will be different in the following ways:

1. The annual mandatory inspection of the rental property will be far less intrusive, not require the owner's presence and will concentrate on crime prevention and safety related issues. A detailed copy of the inspection will be provided to the owner and if the unit does not pass they will have 60 days to make corrections. If there are obvious code violations the information will be forwarded to Hesperia Code Enforcement. Other cities require an interior inspection which necessitates the presence of the owner or their representative and can disrupt the tenant.

2. The program will incorporate time and money saving ideas to support owners and tenants. Registration can be made on line or in person. We will encourage most contact and correspondence via email to ensure a prompt response and to minimize postal costs for all parties.

3. All tenants will be required to be screened through the Sheriff's Department Crime Free program, and through a separate criminal background check. The Sheriff's Department will provide Crime Free screening service 6 days a week. The owner or property manager will be notified, via email or by telephone, if a prospective tenant(s) have been in violation of the "Crime Free Lease Addendum" anywhere in the County in the past. The decision to rent to a tenant will be by the owner or property owner, not the Sheriff's Department.

    A separate criminal screening will be required, and will be the responsibility of the property managers or owners through the use of private companies. The results of the criminal screening will be kept by the property managers or owners on file, and will not need to be provided to the Sheriff's Department.

4. The level of service and support to owners and tenants will be higher than other Crime Free programs. Most do not provide Crime Free screening, crime reports, notification of violations, the number of law enforcement responses to their properties or a specially trained deputy to assist them.

5. The number of personnel required to administer this program will be minimal. One Deputy Sheriff, one Sheriff's Service Specialist and one Office Specialist.

Exhibit C
Page 61

Staff Report to the City Council
Crime Free Housing Program
November 17, 2015

6. All owners will be required to include the "Crime Free Lease Addendum" with each contract or lease. The owner or property manager will be required to include the addendum to all new contracts and to convert all existing contracts within one year. Most rental contracts are month to month so it will be permissible to add the addendum to existing contracts in short order..

**FISCAL IMPACT**

The annual cost to administer the program is estimated at $360,000. This cost includes the addition of one deputy, one Sheriff Service Specialist, one Office Specialist, one vehicle and other related costs. The cost does not reflect any revenue generated by fines.

For Fiscal Year 2015-16, the City budgeted $159,898 for this program. This cost anticipated a start-up January 1, 2016, and included all additional personnel with the exception of the deputy. It was assumed that if the program was approved by the City Council, the deputy would not be needed until the start of Fiscal Year 2016-17. There are sufficient funds in this year's budget to administer the program. Funding will be included in future year's budgets to cover all operating costs.

Should the City Council approve Ordinance 2015-12, then staff recommends approval of the Crime Free Rental Housing Program Fee Joint Resolution that establishes fees for non-compliance of the Program The final fee schedule will be presented to the City Council under a separate item at the November 17, 2015 City Council meeting.

**ALTERNATIVES**

1. Provide alternate direction to staff.

**ATTACHMENTS**

1. Crime Free Lease Addendum
2. Ordinance 2015-12

Exhibit C
Page 62

## 2015 State of the City Script – Draft 2

**Schmidt - Live**

*Good afternoon everyone.*

*I'd like to welcome you to the City of Hesperia's 2015 State of the City Address.*

*Today, with the help of my fellow Council Members, I'm going to share with you some of this year's memorable projects as well as talk about those projects we are looking forward to in the months and years ahead.*

*Take a trip with me down memory lane, all the way back to a beautiful, sunny day in February* **(Shot of Flag/Bridge).** *Yes, I'm talking about the day that we cut the ribbon on the Ranchero Interchange Project* **(Video of Ribbon-cutting)**

*I know many of you in this room joined us that day to celebrate this accomplishment.* **(Event shot)**

*Despite a setback in the project in 2014 which I won't go into great detail about* **(Fire shot; Fire Shot; Fire Shot.)** *we quickly got back on track* **(time-lapse video)** *and delivered this much needed transportation project to the residents of Hesperia.*

**(Moving Cars/Freeway Traffic)** *For a moment consider the number of cars that pass through the I-15 corridor each day. On average,* **(Moving Cars/Freeway Traffic)** *200,000 cars take this route each and every day.* **(Visual)**

*Critical infrastructure projects like the Phases I and II of the Ranchero Corridor Project – which we know as the Ranchero Underpass and Ranchero Interchange, help to alleviate east-west traffic congestion along the corridor and provide a much needed additional access* **(Visual)** *for emergency responders.*

*The Ranchero Corridor Project benefits the entire Mojave River Valley. Now we'll hear from Councilman Mike Leonard about Phase III of this vital transportation project.*

**Mike Leonard - Video**

*Phase III of the Ranchero Corridor Project is the widening (Aerial Video of Phase II moving toward Phase III) of Ranchero Road between the Underpass and the Interchange. This is a joint project* **(Mike Leonard video)** *between the City of Hesperia and SB County* **(Visual showing the expanding of the road – addition of lanes)** *The City of Hesperia is committed to pursuing funding for this much needed infrastructure project.*

**Schmidt - Live**

1

Exhibit C
Page 63

*Portions of the widening project (Visual) have been completed, including the environmental clear and project design. (Visual) The City and County will continue to seek funding for right-of-way acquisition and construction of the project.*

*Speaking of working with other agencies, I'd like to highlight the great work being done here in the Mojave River Valley to support neighboring communities*

*In May of this year, elected officials **(Logos of all agencies)** and staff from San Bernardino County, the cities of Hesperia **(Group photo)** and Victorville and the Town of Apple Valley met with **legislators** in Washington DC **(DC Photo)** to advocate for funding for the Yucca Loma **(Photo of Project)** bridge project. We understand that **(photo of traffic on Bear Valley – Aerial?)** improved traffic in part of the region has a positive impact on traffic circulation throughout the valley.*

The City of Hesperia (City logo) is proud to partner with local government agencies as well as health care (graphic) providers and advocates in the Mojave River Valley in support of our (logo) Healthy Hesperia program. Established in 2010, (graphic) Healthy Hesperia is committed to promoting and developing a safe and healthy community for all Hesperia residents. In August, (visual/graphic) Hesperia Unified School District and Hesperia Recreation and Park District met (visual) with representatives from the USDA to seek grant funding to support healthy (visual) lifestyles in the community. Examples of this include support for a Farmers' Market (Farmers' Market) as well as funding for after-school meals (Pic of Kids) for under-represented students. The City will continue to work with local agencies and legislators to seek grant funding to support these types of programs that benefit our residents.

### Narration

Another great example of regional partnerships in Opportunity High Desert – or OHD. Launched in 2013, OHD is an originative marketing and economic development partnership between the five incorporated cities of the Mojave River Valley. This partnership allows for the showcasing of the region and its incredible opportunities for retail developers as well as logistics and manufacturing companies.

I'd pleased to share that Hesperia will be welcoming several new business in the coming months from Tractor Supply (Logo); Petco (Logo); Pieology (logo); Habit Burger (logo); Other (logo); Other (logo) and Other (logo); Other (logo); Other (logo) and Other (logo).

### Schmidt - Live

The growth and prosperity that we are enjoying today, also needs to be protected. Here's Councilman Bill Holland who will give us an update on the Safety of our community.

### Bill Holland – Video

Exhibit C
Page 64

*The City of Hesperia is committed to providing top notch public safety services for our residents. Each and every day, Sheriff's deputies and firefighter/paramedics take on the responsibility of ensuring the health, welfare and safety of citizens in Hesperia. Additionally, first responders invest their time in the community through the support of educational outreach programs that teach about important life safety issues such as CPR basics and defensive driving training.*

### Narration

(Police Station) Hesperia residents benefit from (Visual) the services of personnel from San Bernardino County Sheriff Department (Visual) who staff the Hesperia Police Station with (Photo/video of deputies) 57 full time deputies and 20 non-sworn (COP visual) staff members. In the 2015-16 (budget document cover) fiscal year budget, the police service contract (Overlay Graphic showing increase) increased to add two sheriff deputies to the traffic (squad car – driving) division as well as two non-sworn staff members to operate the proposed crime free rental housing program. In 2014 (graphic), the Hesperia police station responded to 66,000 calls for service. (Graphic) Of those calls, one third originated from rental properties. (Workshop Photo; workshop photo; workshop photo)In an effort to mitigate that statistic, the Hesperia Police Department has proposed the implementation of a, "Crime Free Rental Housing Program". If approved by City Council, this Program will provide a clear strategy for crime prevention at rental properties.

(Fire Station 305) Hesperia residents also benefit (visual) from the professional services of San Bernardino County Fire Department. (Visual) In 2014, fire personnel in Hesperia responded to over 12,000 emergency (Visual) response calls. In order to provide Hesperia residents will the best possible Fire Protection Services, (Visual) the City of Hesperia is applying with the (Visual) Local Agency Formation Commission or LAFCO, to begin the process to annex the Hesperia Fire Protection District to San Bernardino County Fire. If approved by (Graphic) LAFCO, the Hesperia Fire District would be dissolved into San Bernardino County Fire. (MAP of North Desert)This means that the service areas in Hesperia will be combined  (Graphic) with County service areas in the North Desert division which will allow for the use of shared resources (Graphic or Visual) and enhance strategic fire protection coverage in our area.

### Schmidt – live

Exhibit C
Page 65

(Photos or video of kids biking in a neighborhood) Because safety education of our youngest citizens is so important (Photos or video of kids biking in a neighborhood)  to the overall health of the community, this year the city of Hesperia launched Safety First (logo)– a Bicyclist and Pedestrian Safety Awareness Campaign (photo or video of kids walking to school). This public safety outreach program is aimed at educating (Visual needed) elementary and middle school students on the importance of bicyclist and pedestrian safety.  Developed in partnership with (Footage of HJHS students making the film) Hesperia Unified School District, Hesperia Police Station and Hesperia Recreation and Park District, the (Footage of HJHS students make the film) program is proud to be harnessing the creativity of Hesperia Jr. High audio visual students to write and produce an educational video for elementary school audiences. The program will kick-off this fall with the intent to educate our students and raise awareness of the importance of bicyclist and pedestrian safety.

Now, we can't talk about the State of the City without talking about water. You may have noticed that the City of Hesperia is using every opportunity to talk about water conservation. Allow us to explain why conservation is so important.

**Narration**

The (logo / resolution) State of California Water Resources Control Board has adopted emergency regulations for (Graphic of Shape of State of California) statewide urban water conservation. (Footage of lawns being watered.) The Hesperia Water District (Visual) is required to reduce water by 32% (Visual ) between June 2015 and February 2016. To help (Visual) achieve this goal, outdoor watering of decorative landscape and turf is limited to five days per week with no irrigation allowed (Visual of calendar week with Tuesday and Thursday crossed out) on Tuesdays and Thursdays. In addition, (Visual) watering of outdoor landscapes (Visual) is prohibited within 48 hours of measurable rainfall. Residents have been very supportive of conservation efforts and this support has already yielded impressive results. In July 2015, water consumption was 34% less than it was compared to consumption in July 2013. We applaud our residents for this remarkable accomplishment.

In seeking a long-term solution to water concerns, the City of Hesperia is proud to welcome the Victor Valley Wastewater Reclamation Authority's recycled water facility to the west side of Hesperia.

**Russ Blewett – Video**

This State of the Art facility that will recycle wastewater to provide a vital alternative for outdoor watering needs that will reduce demand on our potable water supply. When completed, it will produce

Exhibit C
Page 66

one million gallons of recycled water per day for use in irrigation, landscaping and construction.  The community will be pleased to know that it is a good neighbor facility with odor control, sound proofing and extensive landscaping.

### Schmidt – Live

Over the past several months, there has been a buzz about town regarding a large development coming to Hesperia. You guessed it – Tapestry. A project like Tapestry is a first for the Mojave River Valley. There are many misconceptions about exactly what a master – planned community is. Allow us to share the benefits that this type of intensive, purposeful, long-term planning can bring to the community.

### Paul Russ – Video

Responsible planning and development is important to Hesperia. Tapestry developers are working closely with City planners and engineers to evaluate community needs such as water supply and infrastructure and traffic circulation. In addition, representatives from Hesperia Unified School District, Hesperia Recreation and Park District, and public safety providers have been coordinating with project developers to ensure that the community will be self-supporting.

Narration

Long before Terra Verde purchased (Tapestry logo) what is now the Tapestry Project, a large master-planned community known as Rancho Las Flores (visual of RLF) had a specific plan approved by the City of Hesperia in 1992. This project is being brought to life in Tapestry (tapestry map/visual) – a proposed 19,000 home community that sits on 9,365 acres (visual of RLF) in south-eastern Hesperia. The project is designed to be a mixed-use community consisting of single and multi-family residential homes (illustration; illustration; illustration) , commercial, recreational and community uses. It boasts 3,900 (video footage of RLF) acres of open space which will help to preserve the natural beauty of the area.

What's more, Tapestry is a great example of proper planning for development and responsible growth.

### Schmidt – Live

As you can see, the state of our city is strong. Hesperia is thriving and we plan to keep that momentum going. We are creating jobs by being business friendly, welcoming businesses both big and

Exhibit C
Page 67

small. We are building infrastructure to support the Mojave River Valley. We are working on keeping our communities safe.

Hesperia is a city that we love and I'm confident that it is a city that others fall in love with, too. I am proud to be your Mayor this year and I am privileged to represent the residents of Hesperia. I will continue to work to make Hesperia an amazing community to live and work in. Thank you.

6

Exhibit C
Page 68

**City of Hesperia**
STAFF REPORT

**DATE:**       October~~September~~ 6~~1~~, 2015

**TO:**         Mayor and Council Members

**FROM:**  Mike Podegracz, City Manager

**BY:**         Nils Bentsen, Police Captain

**SUBJECT:**    Crime Free Rental Housing Program

**RECOMMENDED ACTION**

It is recommended the City Council introduce and place on first reading Ordinance No. 2015-12, approve~~ing~~ the Crime Free Rental ~~Ordinance and provide direction on the fee schedule, key elements of the proposed Crime Free Rental Housing Program.~~ Housing Program.

**BACKGROUND**

On April 21, 2015, the City Council received a presentation on the establishment of a Crime Free Rental Housing Program.  The program was to address the disproportionate calls for service and crime emanating from rental properties.  Solutions should include a strategy to reduce crime and calls for service by implementing a "Crime Free" proactive approach that would hold tenants and owners accountable for their actions and properties.  The City Council gave direction to prepare an ordinance for consideration, and to outreach with stakeholders in the rental community.

**ISSUES/ANALYSIS**

The proposed Hesperia Crime Free Rental Housing Program was fashioned in a way to address legal issues encountered by other municipalities. The "Crime Free" approach is not new and has been employed throughout the country to varying degrees of effectiveness. Staff advertised and personally contacted owners, property managers and tenants encouraging them to attend two informational meetings about this proposed ordinance. A third meeting was held with the California Apartment Association. The following are key components of our proposed ordinance:

1. Residential rental property will be defined as a dwelling that is occupied by person(s) other than the owner where money, services or valuables are exchanged for the ability to reside.

2. The annual fee will cover a number of services.  These services will be provided for owners and tenants in order to better serve our community. This will include Crime Free classes, Crime Free screening of tenants, inspections of units, crime and incident reports to owners, a specially trained deputy and an abeyance of fines incurred by tenants that are passed on to owners.  Currently fines incurred by tenants for code violations such as an unlicensed animal are passed to the owner if the tenant does not pay. If the owner is complying with the program with no violations they will be deemed to be in "Good Standing" and the fines will be held in abeyance.

Exhibit C
Page 69

Page 2 of 4
Staff Report to the City Council
Crime Free Housing Program
October 6August 17, 2015

3. The tenants and owners will be held accountable for their actions. This will be done through the use of administrative fines or on extreme cases by the use of nuisance abatement.

4. If the water, refuse, gas, electric or property tax bill is in a different name or sent to another address, it will be a rebuttable presumption the property is a rental property.

This proposed ordinance has been drafted paying particular attention to the successes and shortcomings of other Crime Free programs. This ordinance will be different in the following ways:

1. The annual mandatory inspection of the rental property will be far less intrusive, not require the owner's presence and will concentrate on crime prevention and safety related issues. A detailed copy of the inspection will be provided to the owner and if the unit does not pass they will have 60 days to make corrections. If there are obvious code violations the information will be forwarded to Hesperia Code Enforcement. Other cities require an interior inspection which necessitates the presence of the owner or their representative and can disrupt the tenant.

2. The program will incorporate time and money saving ideas to support owners and tenants. Sign up and payments can be made on line or in person. We will encourage most contact and correspondence via email to ensure a prompt response and to minimize postal costs for all parties.

3. All tenants will be required to be screened through the Sherriff's Department Crime Free program, and a through a separate criminal background check.   A mandatory tenant screening for Crime Free and a criminal background check is required for all tenants. The Sheriff's OfficeDepartment will provide Crime Free screening this service 6 days a week. We will let theThe owner or property manager knowwill be notified, via email or by telephone, if the a prospective tenant(s) have been in violation of the "Crime Free Lease Addendum" anywhere in the County in the past. The decision to rent to a tenant will be by the owner or property owner, not the Sheriff's Department.

> **Formatted:** List Paragraph, Left,  No bullets or numbering

3. The separate criminal screening will be the responsibility of the property managers or owners through the use of private companies. Criminal history conductedobtained through public access of government records is limited. The level of effectiveness is primarily based on the honesty of the perspective tenant. The vast majority of criminal records in  the country are not available through the internet and must be hand searched at the court in a given jurisdiction.The Sheriff's Department has purchased Crime Free tracking software and provided it for free to all stations. Owners or property managers typically take at least 2 to 3 days to complete tenant screening currently. Our process should not delay or hamper the rental process. The owner or property manager will make the decision to rent once we have provided the information.

> **Formatted:** Indent: Left:  0.75",  No bullets or numbering

> **Commented [m1]:** This was discussed at the last meeting and I don't think we need to include it in the staff report
>
> We do need to indicated how (if at all) this information will be shared with your office   I am guessing that you don't want to see it, however, just require them to do this   If so, please state

4. The level of service and support to owners and tenants will be higher than other Crime Free programs. Most do not provide Crime Free screening, crime reports,

Exhibit C
Page 70

Page 3 of 4
Staff Report to the City Council
Crime Free Housing Program
October 6~~August 17~~, 2015

notification of violations, the number of law enforcement responses to their properties or a specially trained deputy to assist them.

5.  The number of personnel required to administer this program will be minimal. One Deputy Sheriff, one Sheriff's Service Specialist and one Office Specialist.

6.  All owners will be required to include the "Crime Free Lease Addendum" with each contract or lease. The owner or property manager will be required to include the addendum to all new contracts and to convert all existing contracts within one year. Most rental contracts are month to month so it will be permissible to add the addendum to existing contracts in short order. If the Sheriff's Department investigates a crime committed by tenants or their guests on the property, the owner will be notified. The owner will have 10 business days to start the eviction process and provide proof via email or in person.

**FISCAL IMPACT**

It is estimated that Hesperia has about 4,000 multi-family units and 2,000 single family homes being rented. It is estimated that a 90% compliance rate over a 2 year time period can be obtained. It is important to note in the first year of implementation there will most likely be a shortfall in the estimated fee revenue. The total impact to the budget for personnel, equipment and other related costs will be approximately $360,000 per year not including fines that may be recovered. ~~Two fee options are provided for your consideration.~~ Based on the estimated cost of $360,000, the recommended fee schedule for this program is $50 per year per multi-family units (3 units and above), and $100 per year per single family dwelling (1 to 2 units) as shown in Attachment No. 1.

Should the City Council desire to subsidize the Crime Free Rental Housing Program from the General Fund, two options have been provided.  The first option assumes a 25% subsidy, or $90,000; and the second option assumes a 50% subsidy, or $180,000.  The recommended fee schedule for these two options is:

1.  $~~50~~ 37.50 per year per multi-family unit and $~~100~~ 75 per year per single family ~~home will generate $360,000 in fees. 100% cost recovery.~~ (generates $270,000 with a $90,000 City subsidy).

2.  $~~37.50~~ 25 per year per multi-family unit and $~~125~~ 50 per year per single family home ~~which will also generate $360,000 in fees. 100% cost recovery.~~ (generates $180,000 with a $180,000 City subsidy).

~~$30 per year per multi-family unit and $90 per year per single family home will generate $270,000 in fees. 75% cost recovery.~~

~~$25 per year per multi-family unit and $75 per year per single family home will generate $225,000 in fees. 63% cost recovery.~~

~~$25 per year per multi-family unit and $55 per year per single family home will generate $180,000 in fees. 53% cost recovery.~~

Formatted:  No bullets or numbering

Formatted: Font: (Default) Arial

Formatted:  No bullets or numbering

Formatted: Indent: Left: 0.5",  No bullets or numbering

Formatted: Left

Formatted: Left,  No bullets or numbering

Exhibit C
Page 71

Page 4 of 4
Staff Report to the City Council
Crime Free Housing Program
October 6August 17, 2015

2.  $20 per year per multi family unit and $50 per year per single family home will generate $162,000 in fees.  45% cost recovery.

Attachment No. 1 also identifies these two optional fee schedules.   Should the City Council approve the introduction of Ordinance 2015-12, then staff seeks direction of the final fee schedule for the Crime Free Rental Housing Program.   The final fee schedule will be presented to the City Council under a separate item at the same City Council meeting where the Crime Free Rental Housing Program is presented for second reading.For comparison, The City's previous Rental Housing Certification Program charged $65 annually for a single family home and duplex, and an additional $4 per unit thereafter.  The Crime Free Housing Program is more labor intensive since outreach to rental housing owners are provided on a daily basis.   If adopted, the fee structure can be modified based on the actual costs associated once the program is in place.

Once direction has been provided on the basic elements and fee schedule of the Program, staff will finalize the Program and schedule the item for Council consideration.

## ALTERNATIVES

1.  Provide alternate direction to staff.

## ATTACHMENTS

1.   Section 200 Police-Public Safety Fee Schedule
2.   Ordinance 2015-12

None.

**Formatted:** Numbered + Level: 1 + Numbering Style: 1, 2, 3, … + Start at: 1 + Alignment: Left + Aligned at:  0.25" + Indent at:  0.5"

Exhibit C
Page 72

# EXHIBIT D

**November 15, 2015 - March 25, 2016**

**264 TENANT SCREENINGS**

26 IN VIOLATION

238 APPROVED

**CRIME FREE DATABASE STATISTICS – 835 TOTAL PROPERTIES ENTERED**

665 ACTIVE REGISTRATIONS: 540 SINGLE-FAMILY HOMES, 125 MULTI-FAMILY HOMES

161 NON-REGISTERED: 95 SINGLE-FAMILY HOMES, 65 MULTI-FAMILY HOMES (all contacted)

9 "OTHER": FILE ONLY

**EVICTIONS/VIOLATORS**

20 EVICTIONS (PROPERTIES)

6 NOTIFIED OF VIOLATORS

**REPORTS BY HERBERT**

35 FROM 01/01/16 TO 03/25/16

74 FROM 11/15/15 TO 03/25/16

**REPORTS BY NECOCHEA**

16 FROM 01/01/16 TO 03/25/16

34 FROM 11/15/15 TO 03/25/16

**8 ARRESTS, 2 RAMEYS, 1 SEARCH WARRANT**

FROM 11/15/15 TO 03/25/16

**870 TENANT SCREENINGS**

38 IN VIOLATION

832 APPROVED

**CRIME FREE DATABASE STATISTICS – 1425 TOTAL PROPERTIES ENTERED**

1294 ACTIVE REGISTRATIONS: 948 SINGLE-FAMILY HOMES, 346 MULTI-FAMILY HOMES

100 NON-REGISTERED: 74 SINGLE-FAMILY HOMES, 26 MULTI-FAMILY HOMES (all contacted)

31 "OTHER": FILE ONLY (I.E. FAMILY –OCCUPIED, BEING SOLD, ETC.)

The properties that haven't been registered were located through calls, arrests, and information from patrol. Some of these properties have been cited. All of the owners were sent letters at some point.

**BASED ON CRIME FREE EVICTIONS/VIOLATORS BY PERSONS**

29 EVICTION/3-DAY/30 -DAY NOTICES

44 VOLUNTARY MOVES

16 ATTEMPT NOTIFICATION/NOTIFIED OF VIOLATORS

**REPORTS BY HERBERT**

144 FROM 11/15/16 TO 07/05/16

**REPORTS ETC.  BY NECOCHEA**

44 FROM 11/15/16 TO 07/05/16

17 ARRESTS, 3 RAMEYS, 4 SEARCH WARRANT, 133 CRIME FREE CITATION MAILED

FROM 11/15/15 TO 07/05/16

**CRIMINAL ACTIVITY NOTICATIONS**

112 NOTIFICATION LETTERS BY HERBERT

62 NOTIFICATIONS LETTERS BY NECOCHEA

# CRIME FREE STATISTICS, 11/01/2015 to 11/02/2016

**CRIME FREE DATABASE STATISTICS**

1539 TOTAL PROPERTIES ENTERED

- 1408 ACTIVE REGISTRATIONS: 1139 SINGLE-FAMILY HOMES, 269 MULTI-FAMILY HOMES
- 71 NON-REGISTERED: 56 SINGLE-FAMILY HOMES, 15 MULTI-FAMILY HOMES
- 55 PROPERTIES LISTED AS "OTHER": FILE ONLY (I.E. FAMILY –OCCUPIED, ETC.)
- 5 INACTIVE: DROPPED BY PROP MGMT AFTER REGISTRATION, WAITING ON OWNER RESPONSE

**1200 TENANT SCREENINGS**

80 - IN VIOLATION

1484 - APPROVED

**CRIME FREE EVICTIONS, ETC FROM VIOLATIONS**

53 EVICTIONS

84 VOLUNTARY MOVES (30/60/3-DAY NOTICES, ETC)

22 IN PROGRESS (ADVISED/SERVED, ETC)

**HERBERT - STATISTICS**

175 REPORTS

655 CPTED INSPECTIONS

391 NOTIFICATION LETTERS TO NON-REGISTERED RENTAL PROPERTY OWNERS

218 NOTIFICATIONS OF CRIMINAL ACTIVITY

2 CRIME FREE CITATIONS (CPTED)

**NECOCHEA - STATISTICS**

54 REPORTS

91 NOTIFICATION LETTERS TO NON-REGISTERED RENTAL PROPERTY OWNERS

26 ARRESTS

3 RAMEYS

4 SEARCH WARRANTS

180 CRIME FREE CITATIONS (FAILURE TO REGISTER)

# CRIME FREE STATISTICS, 11/01/2015 to 12/06/2016

**CRIME FREE DATABASE STATISTICS**

1611 TOTAL PROPERTIES ENTERED

- 1469 ACTIVE REGISTRATIONS: 1195 SINGLE-FAMILY HOMES, 274 MULTI-FAMILY HOMES
- 78 NON-REGISTERED: 64 SINGLE-FAMILY HOMES, 14 MULTI-FAMILY HOMES
- 59 PROPERTIES LISTED AS "OTHER": FILE ONLY (I.E. FAMILY –OCCUPIED, ETC.)
- 5 INACTIVE: DROPPED BY PROP MGMT AFTER REGISTRATION, WAITING ON OWNER RESPONSE

**1771 TENANT SCREENINGS**

93 - IN VIOLATION

1678 - APPROVED

**CRIME FREE EVICTIONS, ETC FROM VIOLATIONS**

71 EVICTIONS

125 VOLUNTARY MOVES (30/60/3-DAY NOTICES, ETC)

26 IN PROGRESS (ADVISED/SERVED, ETC)

**HERBERT - STATISTICS**

186 REPORTS

692 CPTED INSPECTIONS (DOES NOT INCLUDE RE-INSPECTIONS)

423 NOTIFICATION LETTERS TO NON-REGISTERED RENTAL PROPERTY OWNERS

258 NOTIFICATIONS OF CRIMINAL ACTIVITY (REGISTERED AND NON-REGISTERED PROPERTIES)

2 CRIME FREE CITATIONS (CPTED)

**NECOCHEA - STATISTICS**

55 REPORTS

91 NOTIFICATION LETTERS TO NON-REGISTERED RENTAL PROPERTY OWNERS

26 ARRESTS

3 RAMEYS

4 SEARCH WARRANTS

213 CRIME FREE CITATIONS - 208 FAILURE TO REGISTER & 5 FAILURE TO EVICT

Exhibit D
Page 77

**From:** Wielenga, Gregg <gwielenga@sbcsd.org>
**Sent time:** 07/06/2016 09:42:20 AM
**To:** Nils Bentsen - City Manager
**Subject:** FW: Crime Free Rental Housing Stats
**Attachments:** 07-06-16 CF STATS.docx

---

**From:** Raihle, Paula
**Sent:** Wednesday, July 06, 2016 9:09 AM
**To:** Wielenga, Gregg <gwielenga@sbcsd.org>; Krusbe, Shelley <skrusbe@sbcsd.org>; Martinez, Jeremy <jrmartinez@sbcsd.org>
**Cc:** Necochea, Joseph <jnecochea@sbcsd.org>; Herbert, Katherine <kherbert@SBCSD.ORG>
**Subject:** Crime Free Rental Housing Stats

Good morning,

Attached please see the attached STAT's.

Please let me know if you have questions or need anything further.

Thank you,

**PAULA RAIHLE, OFFICE SPECIALIST**
Crime Free Rental Housing Program



SAN BERNARDINO COUNTY SHERIFF'S DEPT.
HESPERIA STATION
15840 SMOKE TREE STREET
HESPERIA, CA 92345
Dek (760) 947-1510
Fax (760) 949-1566

**NOVEMBER 15, 2015 – JULY 05, 2016**

**870 TENANT SCREENINGS**

38 IN VIOLATION

832 APPROVED

**CRIME FREE DATABASE STATISTICS – 1425 TOTAL PROPERTIES ENTERED**

1294 ACTIVE REGISTRATIONS: 948 SINGLE-FAMILY HOMES, 346 MULTI-FAMILY HOMES

100 NON-REGISTERED: 74 SINGLE-FAMILY HOMES, 26 MULTI-FAMILY HOMES (all contacted)

31 "OTHER": FILE ONLY (I.E. FAMILY –OCCUPIED, BEING SOLD, ETC.)

The properties that haven't been registered were located through calls, arrests, and information from patrol. Some of these properties have been cited. All of the owners were sent letters at some point.

**BASED ON CRIME FREE EVICTIONS/VIOLATORS BY PERSONS**

29 EVICTION/3-DAY/30 -DAY NOTICES

44 VOLUNTARY MOVES

16 ATTEMPT NOTIFICATION/NOTIFIED OF VIOLATORS

**REPORTS BY HERBERT**

144 FROM 11/15/16 TO 07/05/16

**REPORTS ETC.  BY NECOCHEA**

44 FROM 11/15/16 TO 07/05/16

17 ARRESTS, 3 RAMEYS, 4 SEARCH WARRANT, 133 CRIME FREE CITATION MAILED

FROM 11/15/15 TO 07/05/16

**CRIMINAL ACTIVITY NOTICATIONS**

112 NOTIFICATION LETTERS BY HERBERT

62 NOTIFICATIONS LETTERS BY NECOCHEA

# EXHIBIT E

Calls-for-Service Stats

Area   : Hesperia
Beat   : All Beats
Type   : Apartments
Status : All Statuses

Total # Properties : 412
Total # of Units : 4166
Total Baseline # of Calls :    0
Total Actual # of Calls   :    0
Total Percent Incr/Decr   :  0%
Total Baseline # of Reports :    0
Total Actual # of Reports   :    0
Total Percent Incr/Decr    :  0%
Total Baseline # of Arrests :    0
Total Actual # of Arrests   :    0
Total Percent Incr/Decr    :  0%

Property Name

10490 / 10490 1/2 Locust Ave
10627 Eighth Avenue
10676 Balsam Avenue
10769 Cottonwood Ave
11190 Fifth Avenue
11255 Locust Ave
11353 Shangri-La Avenue
11389 Jacaranda Avenue
11439 Hickory Avenue
11481-11491 Hesperia Road Apts
11563 Hesperia Road
11762 Sequoia Ave
11868 First Avenue Apts
11875 A Avenue Apts
11891 1st Avenue
11893 A Avenue Duplex
11901 First Avenue
11906 First Avenue Apts
11917 A Avenue Apts
11927 First Avenue Apts
11933 A Avenue
11938 First Avenue Apts
11947 A Avenue
11947 A Avenue
11950 A Avenue Apts

Exhibit E
Page 81

11958 First Avenue Apts
12012-12050 Fifth Avenue Apts
12020-12024 Eleventh Avenue Apts
12033 Cottonwood Ave
12034-12048 I Avenue Apts
12052-12072 Fifth Avenue Apts
13223 Pomona Street
13552 Avenal Street
13878 Spruce Street Apts
13880 Juniper Street Apts
13910 Juniper Street Apts
13910 Spruce Street Apts
13915 Smoke Tree Street Apts
13915 Spruce St Apts
13925 Smoke Tree Street Apts
13945 Smoke Tree Street Apts
13950 Spruce Street Apts
13965 Smoke Tree Street
13968 Spruce Street
13980 Juniper Street Apts
14000 Juniper Street Apts
14005 Juniper Street Apts
14010 Juniper Street Apts
14010 Spruce Street Apts
14015 Spruce Street Apts
14025 Juniper Street Apts
14025 Smoke Tree Street Apts
14025 Spruce Street Apts
14030 Juniper Street Apts
14050 Juniper St
14050-14055 Juniper Street Apts
14055 Spruce Street Apts
14065 Spruce Street Apts
14070 Juniper Street Apts
14223 Desert Rose Street
14245/14247 Sultana Street Duplex
14265/14267 Sultana Street
14274 Rosewood Drive
14285/14287 Sultana Street
14557 Stonecreek Trail
14719 Walnut Street
14744 Willow Street
14782 Sequoia Ave
14934-14952 Sequoia Avenue Apts
14964 Sequoia Ave
14968 Sequoia Avenue Apts
15011 Bear Valley Road Apts

15034 Sequoia Avenue Duplex
15050 Sequoia Avenue Apts
15080 Sequoia Avenue Apts
15120 Sequoia Avenue Apts
15166 Sequoia Avenue Apts
15212 Sequoia Street
15222 Riverside Street
15250 Sequoia Avenue Duplex
15254 Sequoia Avenue Apts
15261 Willow Street
15268 Sequoia Avenue Duplex
15334 Sequoia Avenue Apts
15335/15337 Bear Valley Road Duplex
15378 Sequoia Avenue Apts
15434 Sequoia Ave
15544 Sequoia Avenue Apts
15588 Sequoia Avenue Duplex
15636 Sequoia Avenue Apts
15656 Sequoia Ave
15661 Mauna Loa Street Apts
15717 Bear Valley Road Duplex
15727 Bear Valley Road
15746 Sequoia Avenue Apts
15766 Sequoia Avenue Apts
15776 Sequoia Avenue Apts
15808 Sequoia Avenue Apts
15837 Walnut Street
15838 Sequoia Avenue Duplex
15872/15874 Orange Street Duplex
15910 Sycamore Street
15935 Live Oak Street
15935 Walnut Street Apts
15946 Orange Street Apts
15948-15952 Yucca Street
15952 Sequoia Avenue Apts
15954 Olive Street Triplex
15960 Orange Street Apts
15967 Spruce Street Duplex
15968 Olive Street Triplex
15969/15971 Orange Street Duplex
15971 Spruce Street
15972 Sequoia Avenue Apts
15984 Olive Street Apts
15992 Sequoia Avenue Apts
15995 Walnut Street Apts
15995/15997 Spruce Street Duplex
15999 Orange Street Apts

Exhibit E
Page 83

16000 Olive Street Apts
16000 Orange Street Triplex
16004 Orange Street Duplex
16005 Juniper Street Duplex
16010 Olive Street Triplex
16012 Juniper Street Duplex
16012 Orange Street Duplex
16014 Yucca Street Duplex
16015 Juniper Street Apts
16020 Juniper Street Triplex
16024 Yucca Street Apts
16030 Olive Street Apts
16031 Live Oak Street Duplex
16031 Orange Street Apts
16035 Juniper Street Triplex
16041 Orange Street Apts
16044 Olive Street Triplex
16045 Spruce Street Duplex
16058 Cajon Street
16060 Orange Street Apts
16061 & 16063 Juniper Street
16062 Juniper Street Duplex
16067 Orange Street Duplex
16069/16071 Spruce Street Duplex
16072-16082 Juniper Street Duplex
16075 Spruce St Duplex
16077 Orange Street Duplex
16082 Juniper Street Duplex
16085/16087 Spruce Street Duplex
16094 Spruce St
16100 Juniper Street
16109 Spruce Street Apts
16110 Pine Street
16111 Orange Street Duplex
16119 Spruce Street Duplex
16120 Juniper Street Duplex
16123 Orange Street Duplex
16135 Spruce Street Duplex
16140 Olive Street Duplex
16142 Orange Street
16161 Orange Street Apts
16174 Olive Street Duplex
16175 Orange Street
16175/16177/16179 Spruce Street Triplex
16176/16178 Juniper Street Duplex
16188 Juniper Street Duplex
16188 Olive Street Apts

16205 Spruce Street Duplex
16206/16214 Juniper Street Apts
16207 Orange Street Duplex
16209 Juniper Street Duplex
16210 Olive Street Apts
16210 Orange Street Triplex
16210 Sequoia Avenue Duplex
16213/16215 Spruce St Duplex
16215 Orange Street Triplex
16218 Olive Street Duplex
16221 Orange Street Duplex
16227 Orange Street Duplex
16230 Sequoia Avenue Apts
16231 Spruce St Duplex
16240 Juniper Street Apts
16243/16245 Spruce Street Duplex
16248 Yucca Street Duplex
16249-16259 Orange Street Apts
16257 Spruce St Duplex
16258 Juniper Street Triplex
16258 Yucca Street Duplex
16259 Orange Street Triplex
16260 Orange Street
16268 Sultana Street Apts
16269/16275 Orange Street Duplex
16280 Sequoia Avenue Apts
16284 Juniper Street Duplex
16293/16295 Spruce Street Duplex
16296 Juniper Street Duplex
16301 Adelia Street
16303 Juniper Street Duplex
16315 Juniper St
16315 Old Ranchero Rd
16316 Juniper Street Duplex
16322/16324 Orange Street Duplex
16324-16336 Sultana Street Apts
16340/16342 Orange Street Duplex
16344 Sultana St & 16350 Sultana St
16348 Sequoia Avenue Apts
16360 Vine Street
16362 Pine Street
16365 Juniper Street Duplex
16368 Spruce St
16378 Sequoia Avenue Apts
16382 Smoketree Street Triplex
16382 Spruce Street Duplex
16388 Sequoia Street Apts

Exhibit E
Page 85

16396/16398 Yucca Street Duplex
16397 Spruce Street Duplex
16403 Orange Street Duplex
16405 Spruce Street Duplex
16411 Chestnut Street Duplex
16411-16417 Spruce Street Apts
16416 Chestnut Street Duplex
16416 Orange Street
16419 Second Avenue Duplex
16420 Olive Street
16422 Juniper Street Duplex
16428 Orange Street Quad
16430 Juniper Street Duplex
16431 Smoke Tree Street Duplex
16435 Orange Street Duplex
16437 Yucca Street Duplex
16439 Chestnut Street
16439 Smoke Tree Street Duplex
16440 Orange Street
16440/16460 Sequoia Avenue Apts
16442/16450 Juniper Street Duplex
16446/16448 Spruce Street Duplex
16451 Chestnut St
16452 Spruce Street Duplex
16454 Olive Street Duplex
16456 Spruce Street
16458 Juniper Street Duplex
16461 Spruce Street Duplex
16463-16465 Smoke Tree Street Apts
16468 Spruce Street Duplex
16472 Chestnut Street Duplex
16478 Juniper Street
16478 Spruce Street Duplex
16481 Smoke Tree Street Duplex
16482 Smoke Tree Street Duplex
16484 Juniper Street Duplex
16484 Olive Street Duplex
16485 Pine Street Duplex
16490 Pine Street Duplex
16491 Chestnut Street Duplex
16494 Olive Street Duplex
16499 Smoke Tree Street Duplex
16500 Orange Street Duplex
16502 Smoke Tree Street Apts
16503 Chestnut Street Apts
16506 Cajon Street Duplex
16506 Live Oak Street Duplex

Exhibit E
Page 86

16511 Bear Valley Road Apts
16511 Chestnut Street
16516 Live Oak Street Duplex
16516 Pine Street Duplex
16520 Vine Street Duplex
16521 Willow Street Duplex
16526 Cajon Street Duplex
16527 Live Oak Street Duplex
16527/16529 Vine Street Duplex
16530 Vine Street Duplex
16531 Live Oak Street Duplex
16536 Vine Street Duplex
16539 Cajon Street Duplex
16540 Cajon Street Duplex
16543 Live Oak Street Duplex
16546 Smoke Tree Street Triplex
16552 Vine Street Quad
16564 Cajon Street
16570 Vine St
16572 Cajon Street Duplex
16572 Live Oak Street
16578/16588 Vine Street Duplex
16580 Pine Street Duplex
16583 Willow Street Duplex
16585 Vine Street Duplex
16618 Live Oak Street
16688 Sequoia Avenue Apts
16700 Muscatel Street
16744 Las Palmas
16746 Lime Street Apts
16753 Sultana Street
16756 Lime Street Apts
16784 Sultana Street
16800 Lime Street Duplex
16821/16823 Bear Valley Road Duplex
16837 Sultana Street Apts
16845 Palm Street
16873 Sequoia Avenue Duplex
17019 Olive Street Quad
17077 Sultana Street
17132 Donert St
17172 Donert St
17175 Sequoia Ave
17219 Sequoia Ave
17233 Danbury Avenue
17376 Sultana Street Duplex
17393 Olive St

17405 Bear Valley Road Apts
17408 Sequoia Avenue Apts
17426 Sequoia Avenue Apts
17450 Sequoia Avenue Apts
17472 Sequoia Avenue Apts
17486 Sequoia Avenue Apts
17502 Sequoia Ave
17723 Lilac Street
17793 Walnut Street
17830 Pine Street
17895 Manzanita Street
18025 Pitache Street
18075 Bear Valley Road Duplex
18137 Bear Valley Road Triplex
18169 Bear Valley Road Duplex
18183 Bear Valley Road Apts
18292 Verano Street
18705 Seaforth Street
18719 Albany Street
18761 Mesa Street
19093 Lindsay Street
7053 El Cajon Lane
7250 Seventh Avenue
7624 Bangor Avenue
7862 Chase Avenue
8201 Buckthorn Avenue
8500 E Avenue Duplex
8511/8521 C Avenue Duplex
8601 C Avenue Apts
8633 D Avenue Apts
8808 C Avenue
8809 C Avenue
8849 Eighth Avenue
8890 G Ave
8891 & 8893 H Avenue Apts
8896 I Avenue Apts
8914 I Avenue Apts
8916 Buckthorn Avenue
8959 C Avenue Duplex
8961 C Avenue Duplex
8970 I Avenue Apts
8978 I Avenue Apts
9014 Evergreen Avenue
9049 E Avenue Duplex
9053 E Avenue
9090 G Avenue Duplex
9120/9124 G Avenue Duplex

Exhibit E
Page 88

9124-9120 G Avenue Quad
9140 E Avenue Apts
9162/9166 G Avenue Duplex
9168 G Avenue Duplex
9204 Jacaranda Avenue
9269 Second Avenue Duplex
9272 Second Avenue Duplex
9320/9324 Hesperia Road Duplex
9424/9426 Seventh Avenue Duplex
9431/9433 Seventh Avenue Duplex
9475 Dragon Tree Drive
9550 First Avenue Duplex
9553 Third Ave
9558 Second Avenue Duplex
9641 Seventh Avenue
9652 Second Avenue Duplex
9654 Tecate Avenue
9700/9702 Second Ave
9735 Pyrite Avenue Apts
9776 Eleventh Avenue
9844 Peach Ave
9861 Third Avenue Duplex
9891 Third Avenue
9919 Topaz Avenue
Bear Valley Apartments (16131 - 16153)
Desert Luna Apts
Desert Meadows Apts
Desert View West
Foremost Senior Campus
Great Western Townhomes
Hesperia Country Club Inn
Hesperia Garden Apts
Hesperia Regency Apts
Hesperia Senior Living
Hodges Lane Apts
Joshua Tree Apts
La Bella Vita Apts
Lemon Apts
Luxor Apartments
Maple Avenue Apts
Mesa Garden Apts
Olive Garden Apts
Park Place Apts
Pastime Properties Apts
River Ridge Apartments
San Remo Apts I & II
Santa Fe Apartments

Exhibit E
Page 89

Sequoia Apartments, LLC

Sequoia Villas Apts

Skyview Apartments

Sunnyside Townhomes

Sunrise Terrace Apts I

Sunrise Terrace Apts II

The Cornerstones Apts

The Villas of Hesperia

Three Palms Senior Apts

Village at Hesperia Senior Apartments

West Main Villas

| Property Address | Month | Year | # Units | Baseline Calls-for-Service |
|---|---|---|---|---|
| 10490 1/2 Locust Ave | 0 | 0 | | 0 |
| 10627 Eighth Avenue | 0 | 0 | | 0 |
| 10676 Balsam Avenue | 0 | 0 | | 0 |
| | 0 | 0 | | 0 |
| 11190 Fifth Avenue | 0 | 0 | | 0 |
| | 0 | 0 | | 0 |
| 11353 Shangri-La Avenue | 0 | 0 | | 0 |
| 11389 Jacaranda Avenue | 0 | 0 | | 0 |
| 11439 Hickory Avenue | 0 | 0 | | 0 |
| 11491 Hesperia Road | 0 | 0 | 4 | 0 |
| 11563 Hesperia Road | 0 | 0 | | 0 |
| 14762 Sequoia Avenue | 0 | 0 | 10 | 0 |
| 11868 First Avenue | 0 | 0 | 12 | 0 |
| 11875 A Avenue | 0 | 0 | 8 | 0 |
| 11901 First Avenue | 0 | 0 | 16 | 0 |
| 11893 A Avenue | 0 | 0 | 2 | 0 |
| 11901 First Avenue | 0 | 0 | 16 | 0 |
| 11906 First Avenue | 0 | 0 | 10 | 0 |
| 11917 A Avenue | 0 | 0 | 12 | 0 |
| 11927 First Avenue | 0 | 0 | 8 | 0 |
| 11933 A Avenue | 0 | 0 | | 0 |
| 11938 First Avenue | 0 | 0 | | 0 |
| 11933 A Avenue | 0 | 0 | 10 | 0 |
| 11947 A Avenue | 0 | 0 | | 0 |
| 11950 A Avenue | 0 | 0 | 4 | 0 |

| | | | | |
|---|---|---|---|---|
| 11958 First Avenue | 0 | 0 | | 0 |
| 12050 Fifth Avenue | 0 | 0 | | 0 |
| 12026 Eleventh Avenue | 0 | 0 | 4 | 0 |
| 12033 Cottonwood Avenue | 0 | 0 | | 0 |
| 12048 I Avenue | 0 | 0 | | 0 |
| 12072 Fifth Avenue | 0 | 0 | 6 | 0 |
| 13223 Pomona Street | 0 | 0 | | 0 |
| 13552 Avenal Street | 0 | 0 | 96 | 0 |
| 13878 Spruce Street | 0 | 0 | 4 | 0 |
| 13880 Juniper Street | 0 | 0 | 4 | 0 |
| 13910 Juniper Street | 0 | 0 | 4 | 0 |
| 13910 Spruce Street | 0 | 0 | 4 | 0 |
| 13915 Smoke Tree Street | 0 | 0 | 4 | 0 |
| 13915 Spruce Street | 0 | 0 | 4 | 0 |
| 13925 Smoke Tree Street | 0 | 0 | 4 | 0 |
| 13945 Smoke Tree Street | 0 | 0 | 4 | 0 |
| 13950 Spruce Street | 0 | 0 | 4 | 0 |
| 13965 Smoke Tree Street | 0 | 0 | 4 | 0 |
| 13968 Spruce Street | 0 | 0 | 4 | 0 |
| 13980 Juniper Street | 0 | 0 | 4 | 0 |
| 14000 Juniper Street | 0 | 0 | 4 | 0 |
| 14005 Juniper Street | 0 | 0 | 4 | 0 |
| 14010 Juniper Street | 0 | 0 | 4 | 0 |
| 14010 Spruce Street | 0 | 0 | 4 | 0 |
| 14015 Spruce Street | 0 | 0 | 4 | 0 |
| 14025 Juniper Street | 0 | 0 | 4 | 0 |
| 14025 Smoke Tree Street | 0 | 0 | 4 | 0 |
| 14025 Spruce Street | 0 | 0 | 4 | 0 |
| 14030 Juniper Street | 0 | 0 | 4 | 0 |
| 14050 Juniper St | 0 | 0 | 4 | 0 |
| 14050 Juniper Street | 0 | 0 | 4 | 0 |
| 14055 Spruce Street | 0 | 0 | 4 | 0 |
| 14065 Spruce Street | 0 | 0 | 4 | 0 |
| 14070 Juniper Street | 0 | 0 | 4 | 0 |
| 14223 Desert Rose Street | 0 | 0 | | 0 |
| 14247 Sultana Street | 0 | 0 | 2 | 0 |
| 14267 Sultana Street | 0 | 0 | 2 | 0 |
| 14274 Rosewood Drive | 0 | 0 | | 0 |
| 14285/14287 Sultana Street | 0 | 0 | | 0 |
| | 0 | 0 | | 0 |
| 14719 Walnut Street | 0 | 0 | | 0 |
| 14744 Willow Street | 0 | 0 | | 0 |
| 14782 Sequoia Avenue | 0 | 0 | 14 | 0 |
| 14952 Sequoia Avenue | 0 | 0 | | 0 |
| 14964 Sequoia Avenue | 0 | 0 | 16 | 0 |
| 14968 Sequoia Avenue | 0 | 0 | 4 | 0 |
| 15011 Bear Valley Road | 0 | 0 | 8 | 0 |

| | | | |
|---|---|---|---|
| 15034 Sequoia Avenue | 0 | 0 | 2 | 0 |
| 15050 Sequoia Avenue | 0 | 0 | 16 | 0 |
| 15080 Sequoia Avenue | 0 | 0 | 4 | 0 |
| 15120 Sequoia Avenue | 0 | 0 | 15 | 0 |
| 15166 Sequoia Avenue | 0 | 0 | 15 | 0 |
| 15212 Sequoia Street | 0 | 0 | | 0 |
| 15222 Riverside Street | 0 | 0 | | 0 |
| 15250 Sequoia Avenue | 0 | 0 | 2 | 0 |
| 15254 Sequoia Avenue | 0 | 0 | | 0 |
| 15261 Willow Street | 0 | 0 | 16 | 0 |
| 15268 Sequoia Avenue | 0 | 0 | 2 | 0 |
| 15334 Sequoia Avenue | 0 | 0 | 10 | 0 |
| 15337 Bear Valley Road | 0 | 0 | 2 | 0 |
| 15378 Sequoia Avenue | 0 | 0 | | 0 |
| 15434 Sequoia Avenue | 0 | 0 | 42 | 0 |
| 15544 Sequoia Avenue | 0 | 0 | 15 | 0 |
| 15588 Sequoia Avenue | 0 | 0 | 2 | 0 |
| 15636 Sequoia Avenue | 0 | 0 | 12 | 0 |
| 15656 Sequoia Avenue | 0 | 0 | 16 | 0 |
| 15661 Mauna Loa Street | 0 | 0 | 4 | 0 |
| 15717 Bear Valley Road | 0 | 0 | 2 | 0 |
| 15727 Bear Valley Road | 0 | 0 | 4 | 0 |
| 15746 Sequoia Avenue | 0 | 0 | 4 | 0 |
| 15766 Sequoia Avenue | 0 | 0 | 10 | 0 |
| 15776 Sequoia Avenue | 0 | 0 | 10 | 0 |
| 15808 Sequoia Avenue | 0 | 0 | 3 | 0 |
| 15837 Walnut Street | 0 | 0 | | 0 |
| 15838 Sequoia Avenue | 0 | 0 | 2 | 0 |
| 15874 Orange Street | 0 | 0 | 2 | 0 |
| 15910 Sycamore Street | 0 | 0 | | 0 |
| | 0 | 0 | | 0 |
| 15935 Walnut Street | 0 | 0 | 5 | 0 |
| 15946 Orange Street | 0 | 0 | 3 | 0 |
| 15952 Yucca Street | 0 | 0 | | 0 |
| 15952 Sequoia Avenue | 0 | 0 | 10 | 0 |
| 15954 Olive Street | 0 | 0 | 3 | 0 |
| 15960 Orange Street | 0 | 0 | 3 | 0 |
| 15967 Spruce Street | 0 | 0 | 2 | 0 |
| 15968 Olive Street | 0 | 0 | 3 | 0 |
| 15971 Orange Street | 0 | 0 | 2 | 0 |
| 15971 Spruce Street units A/B | 0 | 0 | 2 | 0 |
| 15972 Sequoia Avenue | 0 | 0 | 10 | 0 |
| 15984 Olive Street | 0 | 0 | 4 | 0 |
| 15992 Sequoia Avenue | 0 | 0 | 10 | 0 |
| 15995 Walnut Street | 0 | 0 | 5 | 0 |
| 15997 Spruce Street | 0 | 0 | 2 | 0 |
| 15999 Orange Street | 0 | 0 | 4 | 0 |

| | | | | |
|---|---|---|---|---|
| 16000 Olive Street | 0 | 0 | 4 | 0 |
| 16000 Orange Street | 0 | 0 | | 0 |
| 16004 Orange Street | 0 | 0 | 2 | 0 |
| 16005 Juniper Street | 0 | 0 | 2 | 0 |
| 16010 Olive Street | 0 | 0 | 3 | 0 |
| 16012 Juniper St | 0 | 0 | 2 | 0 |
| 16012 Orange Street | 0 | 0 | 2 | 0 |
| 16014 Yucca Street | 0 | 0 | 2 | 0 |
| 16015 Juniper Street | 0 | 0 | 6 | 0 |
| 16016 Juniper Street | 0 | 0 | 3 | 0 |
| 16024 Yucca Street | 0 | 0 | 4 | 0 |
| 16030 Olive Street | 0 | 0 | 4 | 0 |
| 16031 Live Oak Street | 0 | 0 | 2 | 0 |
| 16031 Orange Street | 0 | 0 | 4 | 0 |
| 16035 Juniper Street | 0 | 0 | 3 | 0 |
| 16041 Orange Street | 0 | 0 | 4 | 0 |
| 16044 Olive Street | 0 | 0 | 3 | 0 |
| 16045 Spruce Street | 0 | 0 | 2 | 0 |
| 16058 Cajon Street | 0 | 0 | | 0 |
| 16060 Orange Street | 0 | 0 | 4 | 0 |
| 16063 Juniper | 0 | 0 | 2 | 0 |
| 16062 Juniper Street | 0 | 0 | 2 | 0 |
| 16067 Orange Street | 0 | 0 | 4 | 0 |
| 16071 Spruce Strreet | 0 | 0 | 2 | 0 |
| 16072 Juniper Street | 0 | 0 | 4 | 0 |
| 16075 Spruce St | 0 | 0 | 2 | 0 |
| 16077 Orange Street | 0 | 0 | 4 | 0 |
| 16082 Juniper Street | 0 | 0 | 2 | 0 |
| 16087 Spruce Street | 0 | 0 | 2 | 0 |
| 16094 Spruce St | 0 | 0 | | 0 |
| 16100 Juniper Street | 0 | 0 | 2 | 0 |
| 16109 Spruce Street | 0 | 0 | 4 | 0 |
| 16110 Pine Street | 0 | 0 | | 0 |
| 16111 Orange Street | 0 | 0 | 2 | 0 |
| 16119 Spruce Street | 0 | 0 | 2 | 0 |
| 16120 Juniper Street | 0 | 0 | 2 | 0 |
| 16123 Orange Street | 0 | 0 | 2 | 0 |
| 16135 Spruce Street | 0 | 0 | 2 | 0 |
| 16140 Olive Street | 0 | 0 | 2 | 0 |
| 16142 Orange Street | 0 | 0 | 2 | 0 |
| 16161 Orange Street | 0 | 0 | 4 | 0 |
| 16174 Olive Street | 0 | 0 | | 0 |
| 16175 Orange Street | 0 | 0 | | 0 |
| 16177 Spruce Street | 0 | 0 | | 0 |
| 16178 Juniper Street | 0 | 0 | 2 | 0 |
| 16188 Juniper Street | 0 | 0 | 2 | 0 |
| 16188 Olive Street | 0 | 0 | 4 | 0 |

Exhibit E
Page 94

| | | | |
|---|---|---|---|
| 16205 Spruce Street | 0 | 0 | 2 | 0 |
| 16206 Juniper Street | 0 | 0 | 5 | 0 |
| 16207 Orange Street | 0 | 0 | 2 | 0 |
| 16209 Juniper Street | 0 | 0 | 2 | 0 |
| 16210 Olive Street | 0 | 0 | 4 | 0 |
| 16210 Orange Street | 0 | 0 | 3 | 0 |
| 16210 Sequoia Avenue | 0 | 0 | 2 | 0 |
| 16213/16215 Spruce St | 0 | 0 | | 0 |
| 16215 Orange Street | 0 | 0 | | 0 |
| 16218 Olive Street | 0 | 0 | 2 | 0 |
| 16221 Orange Street | 0 | 0 | 2 | 0 |
| 16227 Orange Street | 0 | 0 | 2 | 0 |
| 16230 Sequoia Avenue | 0 | 0 | 10 | 0 |
| 16231 Spruce St | 0 | 0 | | 0 |
| 16240 Juniper Street | 0 | 0 | 2 | 0 |
| 16245 Spruce Street | 0 | 0 | 2 | 0 |
| 16248 Yucca Street | 0 | 0 | 2 | 0 |
| 16259 Orange Street | 0 | 0 | 5 | 0 |
| 16257 Spruce St | 0 | 0 | | 0 |
| 16258 Juniper Street | 0 | 0 | 3 | 0 |
| 16258 Yucca Street | 0 | 0 | 2 | 0 |
| 16259 Orange Street Triplex | 0 | 0 | | 0 |
| 16260 Orange Street | 0 | 0 | 4 | 0 |
| 16268 Sultana Street | 0 | 0 | 6 | 0 |
| 16275 Orange Street | 0 | 0 | 2 | 0 |
| 16280 Sequoia Avenue | 0 | 0 | 10 | 0 |
| 16284 Juniper Street | 0 | 0 | 2 | 0 |
| 16295 Spruce Street | 0 | 0 | 2 | 0 |
| 16296 Juniper Street | 0 | 0 | 2 | 0 |
| 16301 Adelia Street | 0 | 0 | | 0 |
| 16303 Juniper Street | 0 | 0 | 2 | 0 |
| 16315 Juniper St | 0 | 0 | 4 | 0 |
| | 0 | 0 | | 0 |
| 16316 Juniper Street | 0 | 0 | | 0 |
| 16324 Orange Street | 0 | 0 | 2 | 0 |
| 16336 Sultana Street | 0 | 0 | 6 | 0 |
| 16342 Orange Street | 0 | 0 | 2 | 0 |
| 16344 Sultana Street | 0 | 0 | 32 | 0 |
| 16348 Sequoia Avenue | 0 | 0 | 10 | 0 |
| 16360 Vine Street | 0 | 0 | | 0 |
| 16362 Pine Street | 0 | 0 | | 0 |
| 16365 Juniper Street | 0 | 0 | | 0 |
| 16368 Spruce St | 0 | 0 | | 0 |
| 16378 Sequoia Avenue | 0 | 0 | 14 | 0 |
| 16382 Smoketree Street | 0 | 0 | 3 | 0 |
| 16382 Spruce Street | 0 | 0 | 2 | 0 |
| 16388 Sequoia Street | 0 | 0 | 10 | 0 |

| | | | |
|---|---|---|---|
| 16398 Yucca Street | 0 | 0 | 2 | 0 |
| 16397 Spruce Street | 0 | 0 | 2 | 0 |
| 16403 Orange Street | 0 | 0 | 2 | 0 |
| 16405 Spruce Street | 0 | 0 | 2 | 0 |
| 16411 Chestnut Street | 0 | 0 | 2 | 0 |
| 16411 Spruce Street | 0 | 0 | 4 | 0 |
| 16416 Chestnut Street | 0 | 0 | 2 | 0 |
| 16416 Orange Street | 0 | 0 | | 0 |
| 16419 Juniper Street | 0 | 0 | 2 | 0 |
| 16420 Olive Street | 0 | 0 | 2 | 0 |
| 16422 Juniper Street | 0 | 0 | 2 | 0 |
| 16428 Orange Street | 0 | 0 | 4 | 0 |
| 16430 Juniper Street | 0 | 0 | 2 | 0 |
| 16431 Smoke Tree Street | 0 | 0 | 2 | 0 |
| 16435 Orange Street | 0 | 0 | 2 | 0 |
| 16437 Yucca Street | 0 | 0 | 2 | 0 |
| 16439 Chestnut Street | 0 | 0 | 2 | 0 |
| 16439 Smoke Tree Street | 0 | 0 | 2 | 0 |
| 16440 Orange Street | 0 | 0 | | 0 |
| 16460 Sequoia Avenue | 0 | 0 | 20 | 0 |
| 16442 Juniper Street | 0 | 0 | 4 | 0 |
| 16446 Spruce Street | 0 | 0 | 2 | 0 |
| 16451 Chestnut St | 0 | 0 | 2 | 0 |
| 16452 Spruce Street | 0 | 0 | 2 | 0 |
| 16454 Olive Street | 0 | 0 | 8 | 0 |
| 16456 Spruce Street | 0 | 0 | | 0 |
| 16458 Juniper Street | 0 | 0 | 2 | 0 |
| 16461 Spruce Street | 0 | 0 | 2 | 0 |
| 16463 Smoketree Street | 0 | 0 | 4 | 0 |
| 16468 Spruce Street | 0 | 0 | 2 | 0 |
| 16472 Chestnut Street | 0 | 0 | 2 | 0 |
| 16478 Juniper Street | 0 | 0 | 4 | 0 |
| 16478 Spruce Street | 0 | 0 | | 0 |
| 16481 Smoke Tree Street | 0 | 0 | 2 | 0 |
| 16482 Smoke Tree Street | 0 | 0 | 2 | 0 |
| 16484 Juniper Street | 0 | 0 | | 0 |
| 16484 Olive Street | 0 | 0 | 2 | 0 |
| 16485 Pine Street | 0 | 0 | 2 | 0 |
| 16490 Pine Street | 0 | 0 | | 0 |
| 16491 Chestnut Street | 0 | 0 | 2 | 0 |
| 16494 Olive Street | 0 | 0 | 2 | 0 |
| 16499 Smoke Tree Street | 0 | 0 | 2 | 0 |
| 16500 Orange Street | 0 | 0 | 2 | 0 |
| 16502 Smoketree Street | 0 | 0 | 4 | 0 |
| 16503 Chestnut Street | 0 | 0 | 4 | 0 |
| 16506 Cajon Street | 0 | 0 | 2 | 0 |
| 16506 Live Oak Street | 0 | 0 | 2 | 0 |

| | | | |
|---|---|---|---|
| 16511 Bear Valley Road | 0 | 0 | 8 | 0 |
| 16511 Chestnut Street | 0 | 0 | 3 | 0 |
| 16516 Live Oak Street | 0 | 0 | 2 | 0 |
| 16516 Pine Street | 0 | 0 | 2 | 0 |
| 16520 Vine Street | 0 | 0 | 2 | 0 |
| 16521 Willow Street | 0 | 0 | 2 | 0 |
| 16526 Cajon Street | 0 | 0 | 2 | 0 |
| 16527 Live Oak Street | 0 | 0 | | 0 |
| 16529 Vine Street | 0 | 0 | 2 | 0 |
| 16530 Vine Street | 0 | 0 | 2 | 0 |
| 16531 Live Oak Street | 0 | 0 | 2 | 0 |
| 16536 Vine Street | 0 | 0 | 2 | 0 |
| 16539 Cajon Street | 0 | 0 | 2 | 0 |
| 16540 Cajon Street | 0 | 0 | 2 | 0 |
| 16543 Live Oak Street | 0 | 0 | 2 | 0 |
| 16546 Smoke Tree Street | 0 | 0 | 3 | 0 |
| 16552 Vine Street | 0 | 0 | 4 | 0 |
| 16564 Cajon Street | 0 | 0 | | 0 |
| 16570 Vine St | 0 | 0 | 4 | 0 |
| 16572 Cajon Street | 0 | 0 | | 0 |
| 16572 Live Oak Street | 0 | 0 | 3 | 0 |
| 16578 Vine Street | 0 | 0 | 2 | 0 |
| 16580 Pine Street | 0 | 0 | 2 | 0 |
| 16583 Willow Street | 0 | 0 | 2 | 0 |
| 16585 Vine Street | 0 | 0 | 2 | 0 |
| 16618 Live Oak Street | 0 | 0 | | 0 |
| 16688 Sequoia Avenue | 0 | 0 | | 0 |
| 16700 Muscatel Street | 0 | 0 | 532 | 0 |
| | 0 | 0 | | 0 |
| 16746 Lime Street | 0 | 0 | 7 | 0 |
| 16753 Sultana Street | 0 | 0 | | 0 |
| 16756 Lime Street | 0 | 0 | 8 | 0 |
| 16784 Sultana Street | 0 | 0 | 12 | 0 |
| 16800 Lime Street | 0 | 0 | 2 | 0 |
| 16823 Bear Valley Road | 0 | 0 | 2 | 0 |
| 16837 Sultana Street | 0 | 0 | | 0 |
| 16845 Palm Street | 0 | 0 | | 0 |
| 16873 Sequoia Avenue | 0 | 0 | 2 | 0 |
| 17019 Olive Street | 0 | 0 | 4 | 0 |
| 17077 Sultana Street | 0 | 0 | | 0 |
| 17132 Donert Street | 0 | 0 | 10 | 0 |
| 17172 Donert Street | 0 | 0 | 54 | 0 |
| 17175 Sequoia Avenue | 0 | 0 | 25 | 0 |
| 17219 Sequoia Avenue | 0 | 0 | 56 | 0 |
| 17233 Danbury Avenue | 0 | 0 | | 0 |
| 17376 Sultana Street | 0 | 0 | 2 | 0 |
| 17393 Olive Street | 0 | 0 | 18 | 0 |

| | | | | |
|---|---|---|---|---|
| 17405 Bear Valley Road | 0 | 0 | 4 | 0 |
| 17408 Sequoia Avenue | 0 | 0 | 4 | 0 |
| 17426 Sequoia Avenue | 0 | 0 | 35 | 0 |
| 17450 Sequoia Avenue | 0 | 0 | 14 | 0 |
| 17472 Sequoia Avenue | 0 | 0 | | 0 |
| 17486 Sequoia Avenue | 0 | 0 | 12 | 0 |
| 17502 Sequoia Avenue | 0 | 0 | 20 | 0 |
| 17723 Lilac Street | 0 | 0 | | 0 |
| 17793 Walnut Street | 0 | 0 | | 0 |
| 17830 Pine Street | 0 | 0 | | 0 |
| 17895 Manzanita Street | 0 | 0 | | 0 |
| 18025 Pitache Street | 0 | 0 | | 0 |
| 18075 Bear Valley Road | 0 | 0 | 2 | 0 |
| 18137 Bear Valley Road | 0 | 0 | 3 | 0 |
| 18169 Bear Valley Road | 0 | 0 | 2 | 0 |
| 18183 Bear Valley Road | 0 | 0 | 3 | 0 |
| 18292 Verano Street | 0 | 0 | | 0 |
| 18705 Seaforth Street | 0 | 0 | | 0 |
| 18719 Albany Street | 0 | 0 | | 0 |
| 18761 Mesa Street | 0 | 0 | | 0 |
| 19093 Lindsay Street | 0 | 0 | | 0 |
| 7053 El Cajon Lane | 0 | 0 | | 0 |
| 7250 Seventh Avenue | 0 | 0 | | 0 |
| 7624 Bangor Avenue | 0 | 0 | | 0 |
| 7862 Chase Avenue | 0 | 0 | | 0 |
| 8201 Buckthorn Avenue | 0 | 0 | | 0 |
| 8500 E Avenue | 0 | 0 | 2 | 0 |
| 8521 C Avenue | 0 | 0 | 2 | 0 |
| 8601 C Avenue | 0 | 0 | 4 | 0 |
| 8633 D Avenue | 0 | 0 | 8 | 0 |
| 8808 C Avenue | 0 | 0 | 58 | 0 |
| 8809 C Avenue | 0 | 0 | 108 | 0 |
| 8849 Eighth Avenue | 0 | 0 | | 0 |
| 8890 G Avenue | 0 | 0 | 30 | 0 |
| 8893 H Avenue | 0 | 0 | 8 | 0 |
| 8896 I Avenue | 0 | 0 | 12 | 0 |
| 8914 I Avenue | 0 | 0 | 8 | 0 |
| 8916 Buckthorn Avenue | 0 | 0 | | 0 |
| 8959 C Avenue | 0 | 0 | 2 | 0 |
| 8961 C Avenue | 0 | 0 | 2 | 0 |
| 8970 I Avenue | 0 | 0 | 9 | 0 |
| 8978 I Avenue | 0 | 0 | 3 | 0 |
| 9014 Evergreen Avenue | 0 | 0 | | 0 |
| 9049 E Avenue | 0 | 0 | | 0 |
| 9053 E Avenue | 0 | 0 | | 0 |
| 9090 G Avenue | 0 | 0 | 2 | 0 |
| 9124 G Avenue | 0 | 0 | 2 | 0 |

| | | | | |
|---|---|---|---|---|
| 9120 G Avenue | 0 | 0 | | 0 |
| 9140 E Avenue | 0 | 0 | 7 | 0 |
| 9166 G Avenue | 0 | 0 | 2 | 0 |
| 9168 G Avenue | 0 | 0 | 2 | 0 |
| | 0 | 0 | | 0 |
| 9269 Second Avenue | 0 | 0 | 2 | 0 |
| 9272 Second Avenue | 0 | 0 | 2 | 0 |
| 9324 Hesperia Road | 0 | 0 | 2 | 0 |
| 9424 Seventh Avenue | 0 | 0 | 2 | 0 |
| 9433 Seventh Avenue | 0 | 0 | 2 | 0 |
| | 0 | 0 | | 0 |
| 9550 First Avenue | 0 | 0 | | 0 |
| 9553 Third Ave | 0 | 0 | 3 | 0 |
| 9558 Second Avenue | 0 | 0 | 2 | 0 |
| 9641 Seventh Avenue | 0 | 0 | 2 | 0 |
| 9652 Second Avenue | 0 | 0 | 2 | 0 |
| 9654 Tecate Avenue | 0 | 0 | | 0 |
| 9700 Second Ave | 0 | 0 | 2 | 0 |
| 9735 Pyrite Avenue | 0 | 0 | 5 | 0 |
| 9776 Eleventh Avenue | 0 | 0 | | 0 |
| 9844 Peach Ave | 0 | 0 | | 0 |
| 9861 Third Avenue | 0 | 0 | 2 | 0 |
| 9891 Third Avenue | 0 | 0 | 2 | 0 |
| 9919 Topaz Avenue | 0 | 0 | 176 | 0 |
| 16153 Bear Valley Road | 0 | 0 | 19 | 0 |
| 16552 Willow Street | 0 | 0 | 80 | 0 |
| 16528 Sequoia Street | 0 | 0 | 16 | 0 |
| 8932 E Avenue | 0 | 0 | 75 | 0 |
| 17573 Sultana Street | 0 | 0 | 61 | 0 |
| 16440 Orange Street | 0 | 0 | 24 | 0 |
| 17990 Bangor Avenue | 0 | 0 | | 0 |
| 8939 G Avenue | 0 | 0 | 113 | 0 |
| 8522 C Avenue | 0 | 0 | 100 | 0 |
| 9051 G Avenue | 0 | 0 | 113 | 0 |
| 16807 Hodges Lane | 0 | 0 | 4 | 0 |
| 15360 Sequoia Avenue | 0 | 0 | 10 | 0 |
| 8671 C Avenue | 0 | 0 | 38 | 0 |
| 17592 Lemon Street | 0 | 0 | 12 | 0 |
| 16632 Sequoia Avenue | 0 | 0 | | 0 |
| 9578 Maple Avenue | 0 | 0 | 12 | 0 |
| 8956 G Avenue | 0 | 0 | 29 | 0 |
| 16955 Olive Street | 0 | 0 | 24 | 0 |
| 16805 Sultana Street | 0 | 0 | 5 | 0 |
| 9004 I Avenue | 0 | 0 | 4 | 0 |
| 17562 Sequoia Avenue | 0 | 0 | | 0 |
| 9055 Santa Fe Avenue | 0 | 0 | 124 | 0 |
| 16576 Sultana Street | 0 | 0 | 89 | 0 |

Exhibit E
Page 99

| | | | |
|---|---|---|---|
| 16194 Sequoia Avenue | 0 | 0 | 8 | 0 |
| 14848 Sequoia Avenue | 0 | 0 | | 0 |
| 17184 Donert Street | 0 | 0 | 6 | 0 |
| 15212 Sequoia Avenue | 0 | 0 | 30 | 0 |
| 16599 Muscatel Street | 0 | 0 | 110 | 0 |
| 8632 C Avenue | 0 | 0 | 72 | 0 |
| 8695 C Avenue | 0 | 0 | 18 | 0 |
| 8810 C Avenue | 0 | 0 | 154 | 0 |
| 9800 Seventh Avenue | 0 | 0 | 113 | 0 |
| 9901 9th Avenue | 0 | 0 | 89 | 0 |
| 9800 Mesa Linda Street | 0 | 0 | 200 | 0 |

| Actual Calls-for-Service | Percent Change | Baseline # of Reports | Actual # of Reports |
|---|---|---|---|
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 |
|---|---|---|---|
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |

| | | | |
|---|---|---|---|
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 |
|---|---|---|---|
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |

| | | | |
|---|---|---|---|
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |

Exhibit E

Page 105

| | | | |
|---|---|---|---|
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |

| | | | |
|---|---|---|---|
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |

| | | | |
|---|---|---|---|
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |

| | | | |
|---|---|---|---|
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |

Exhibit E

| | | | |
|---|---|---|---|
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |

| Percent Change | Baseline # of Arrests | Actual # of Arrests | Percent Change |
|---|---|---|---|
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |

Exhibit E

Page 111

| | | | |
|---|---|---|---|
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |

| | | | |
|---|---|---|---|
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 |
|---|---|---|---|
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |

Exhibit E

Page 114

| | | | |
|---|---|---|---|
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 |
|---|---|---|---|
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |

| | | | |
|---|---|---|---|
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |

Exhibit E

Page 117

| | | | |
|---|---|---|---|
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |

| | | | |
|---|---|---|---|
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |

| | | | |
|---|---|---|---|
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |

# EXHIBIT F

| Key | Value |
| --- | --- |
| Aggravated | 217 |
| All Other O | 221 |
| Arson | 7 |
| Burglary | 102 |
| Curfew and | 12 |
| Disorderly | 6 |
| Driving Und | 184 |
| Drug Abuse | 342 |
| Drunkenne | 195 |
| Embezzlem | 3 |
| Forgery and | 5 |
| Fraud | 13 |
| Gambling - | 0 |
| Human Tra | 0 |
| Human Tra | 0 |
| Larceny - T | 83 |
| Liquor Law | 2 |
| Manslaugh | 2 |
| Motor Veh | 24 |
| Murder and | 1 |
| Offenses A | 1 |
| Prostitution | 0 |
| Rape | 6 |
| Robbery | 35 |
| Sex Offense | 18 |
| Simple Assa | 198 |
| Stolen Prop | 165 |
| Suspicion | 0 |
| Vagrancy | 4 |
| Vandalism | 47 |
| Weapons: ( | 52 |

| Key | Value |
|---|---|
| Asian | 8 |
| Native Haw | 0 |
| Black or Afr | 376 |
| American I | 0 |
| White | 2357 |
| Unknown | 0 |

| Key | Value | Color |
|---|---|---|
| Male | 2046 | #702c27 |
| Female | 695 | #ff5e50 |

| Key | Value |
| --- | --- |
| Aggravated | 329 |
| Sex Offense | 35 |
| Manslaugh | 1 |
| Murder and | 1 |
| Rape | 13 |
| Robbery | 27 |
| Simple Assa | 233 |
| Human Tra | 0 |
| Human Tra | 0 |

| Key | Value |
|-----|-------|
| Motor Veh | 15 |
| Arson | 5 |
| Burglary | 354 |
| Embezzlem | 2 |
| Forgery an | 23 |
| Fraud | 14 |
| Larceny - T | 104 |
| Vandalism | 45 |
| Stolen Prop | 102 |

| Key | Value |
| --- | --- |
| Prostitution | 1 |
| Prostitution | 0 |
| Prostitution | 0 |
| Prostitution | 0 |

| Key | Value |
|---|---|
| 12-Oct | 2 |
| 13-14 | 6 |
| 15 | 14 |
| 16 | 16 |
| 17 | 10 |
| 18 | 10 |
| 19 | 20 |
| 20 | 20 |
| 21 | 15 |
| 22 | 24 |
| 23 | 19 |
| 24 | 45 |
| 25-29 | 141 |
| 30-34 | 108 |
| 35-39 | 79 |
| 40-44 | 49 |
| 45-49 | 48 |
| 50-54 | 41 |
| 55-59 | 23 |
| 60-64 | 4 |
| 65 and ove | 1 |
| Under 10 | 0 |

| Key | Value |
|---|---|
| 12-Oct | 0 |
| 13-14 | 18 |
| 15 | 16 |
| 16 | 28 |
| 17 | 25 |
| 18 | 65 |
| 19 | 40 |
| 20 | 58 |
| 21 | 69 |
| 22 | 69 |
| 23 | 77 |
| 24 | 76 |
| 25-29 | 379 |
| 30-34 | 318 |
| 35-39 | 220 |
| 40-44 | 191 |
| 45-49 | 161 |
| 50-54 | 121 |
| 55-59 | 75 |
| 60-64 | 19 |
| 65 and ove | 18 |
| Under 10 | 3 |

| Key | Value |
| --- | --- |
| Aggravated | 321 |
| All Other O | 210 |
| Arson | 1 |
| Burglary | 185 |
| Curfew and | 0 |
| Disorderly | 10 |
| Driving Und | 253 |
| Drug Abuse | 390 |
| Drunkenne | 329 |
| Embezzlem | 1 |
| Forgery and | 12 |
| Fraud | 18 |
| Gambling - | 0 |
| Human Tra | 0 |
| Human Tra | 0 |
| Larceny - T | 80 |
| Liquor Law | 0 |
| Manslaugh | 4 |
| Motor Veh | 21 |
| Murder and | 1 |
| Offenses A | 3 |
| Prostitution | 1 |
| Rape | 9 |
| Robbery | 28 |
| Sex Offense | 28 |
| Simple Assa | 240 |
| Stolen Prop | 71 |
| Suspicion | 0 |
| Vagrancy | 34 |
| Vandalism | 54 |
| Weapons: ( | 77 |

| Key | Value |
|-----|-------|
| Asian | 17 |
| Native Haw | 0 |
| Black or Afr | 308 |
| American I | 1 |
| White | 2055 |
| Unknown | 0 |

| Key | Value | Color |
|---|---|---|
| Male | 1864 | #702c27 |
| Female | 517 | #ff5e50 |

| Key | Value |
| --- | --- |
| Aggravated | 321 |
| Sex Offense | 28 |
| Manslaugh | 4 |
| Murder and | 1 |
| Rape | 9 |
| Robbery | 28 |
| Simple Assa | 240 |
| Human Tra | 0 |
| Human Tra | 0 |

| Key | Value |
|---|---|
| Motor Veh | 21 |
| Arson | 1 |
| Burglary | 185 |
| Embezzlem | 1 |
| Forgery and | 12 |
| Fraud | 18 |
| Larceny - T | 80 |
| Vandalism | 54 |
| Stolen Prop | 71 |

| Key | Value |
| --- | --- |
| Drunkenne | 329 |
| All Other O | 210 |
| Curfew and | 0 |
| Disorderly | 10 |
| Driving Und | 253 |
| Liquor Law | 0 |
| Offenses A | 3 |
| Suspicion | 0 |
| Vagrancy | 34 |
| Weapons: | 77 |
| Drug Abuse | 390 |
| Gambling - | 0 |
| Prostitutio | 1 |

Exhibit F

Page 135

| Key | Value |
|---|---|
| Marijuana | 2 |
| Opium or C | 218 |
| Other - Dar | 77 |
| Synthetic N | 0 |
| Drug Posse | 297 |

| Key | Value |
| --- | --- |
| Marijuana | 17 |
| Opium or C | 20 |
| Other - Dar | 56 |
| Synthetic N | 0 |
| Drug Sale/I | 93 |

| Key | Value |
| --- | --- |
| Gambling - | 0 |
| Gambling - | 0 |
| Gambling - | 0 |
| Gambling - | 0 |

| Key | Value |
|---|---|
| Prostitution | 1 |
| Prostitution | 0 |
| Prostitution | 0 |
| Prostitution | 0 |

| Key | Value |
|---|---|
| 12-Oct | 2 |
| 13-14 | 7 |
| 15 | 2 |
| 16 | 8 |
| 17 | 2 |
| 18 | 9 |
| 19 | 11 |
| 20 | 16 |
| 21 | 12 |
| 22 | 18 |
| 23 | 19 |
| 24 | 20 |
| 25-29 | 98 |
| 30-34 | 109 |
| 35-39 | 61 |
| 40-44 | 38 |
| 45-49 | 34 |
| 50-54 | 28 |
| 55-59 | 14 |
| 60-64 | 4 |
| 65 and ove | 5 |
| Under 10 | 0 |

| Key | Value |
| --- | --- |
| Aggravated | 307 |
| All Other O | 236 |
| Arson | 2 |
| Burglary | 137 |
| Curfew and | 0 |
| Disorderly | 11 |
| Driving Und | 179 |
| Drug Abuse | 331 |
| Drunkenne | 253 |
| Embezzlem | 3 |
| Forgery and | 24 |
| Fraud | 19 |
| Gambling - | 0 |
| Human Tra | 0 |
| Human Tra | 0 |
| Larceny - T | 92 |
| Liquor Law | 0 |
| Manslaugh | 1 |
| Motor Veh | 19 |
| Murder and | 5 |
| Offenses A | 0 |
| Prostitution | 1 |
| Rape | 12 |
| Robbery | 43 |
| Sex Offense | 36 |
| Simple Assa | 237 |
| Stolen Prop | 101 |
| Suspicion | 0 |
| Vagrancy | 18 |
| Vandalism | 45 |
| Weapons: ( | 79 |

Exhibit F

Page 141

| Key | Value |
| --- | --- |
| Aggravated | 307 |
| Sex Offense | 36 |
| Manslaugh | 1 |
| Murder an | 5 |
| Rape | 12 |
| Robbery | 43 |
| Simple Ass | 237 |
| Human Tra | 0 |
| Human Tra | 0 |

| Key | Value |
|---|---|
| Drunkenne | 253 |
| All Other O | 236 |
| Curfew and | 0 |
| Disorderly | 11 |
| Driving Und | 179 |
| Liquor Law | 0 |
| Offenses A | 0 |
| Suspicion | 0 |
| Vagrancy | 18 |
| Weapons: | 79 |
| Drug Abuse | 331 |
| Gambling - | 0 |
| Prostitution | 1 |

Exhibit F

Page 143

| Key | Value |
|---|---|
| Marijuana | 3 |
| Opium or C | 194 |
| Other - Dar | 49 |
| Synthetic N | 0 |
| Drug Posse | 246 |

| Key | Value |
| --- | --- |
| Marijuana | 14 |
| Opium or C | 16 |
| Other - Dar | 55 |
| Synthetic N | 0 |
| Drug Sale/I | 85 |

| Key | Value |
|-----|-------|
| Gambling - | 0 |
| Gambling - | 0 |
| Gambling - | 0 |
| Gambling - | 0 |

| Key | Value |
|---|---|
| Prostitution | 1 |
| Prostitution | 0 |
| Prostitution | 0 |
| Prostitution | 0 |

| Key | Value |
|---|---|
| 12-Oct | 1 |
| 13-14 | 7 |
| 15 | 7 |
| 16 | 4 |
| 17 | 11 |
| 18 | 7 |
| 19 | 8 |
| 20 | 10 |
| 21 | 20 |
| 22 | 16 |
| 23 | 10 |
| 24 | 15 |
| 25-29 | 106 |
| 30-34 | 83 |
| 35-39 | 58 |
| 40-44 | 33 |
| 45-49 | 33 |
| 50-54 | 34 |
| 55-59 | 13 |
| 60-64 | 7 |
| 65 and ove | 2 |
| Under 10 | 0 |

| Key | Value |
|---|---|
| 12-Oct | 2 |
| 13-14 | 16 |
| 15 | 9 |
| 16 | 24 |
| 17 | 23 |
| 18 | 35 |
| 19 | 41 |
| 20 | 57 |
| 21 | 51 |
| 22 | 56 |
| 23 | 56 |
| 24 | 66 |
| 25-29 | 291 |
| 30-34 | 255 |
| 35-39 | 217 |
| 40-44 | 125 |
| 45-49 | 137 |
| 50-54 | 137 |
| 55-59 | 66 |
| 60-64 | 31 |
| 65 and ove | 10 |
| Under 10 | 1 |

| Key | Value |
| --- | --- |
| Aggravated | 327 |
| All Other O | 207 |
| Arson | 8 |
| Burglary | 123 |
| Curfew and | 1 |
| Disorderly | 4 |
| Driving Und | 188 |
| Drug Abuse | 314 |
| Drunkenne | 314 |
| Embezzlem | 4 |
| Forgery and | 14 |
| Fraud | 15 |
| Gambling - | 0 |
| Human Tra | 0 |
| Human Tra | 0 |
| Larceny - T | 100 |
| Liquor Law | 1 |
| Manslaugh | 2 |
| Motor Veh | 29 |
| Murder and | 1 |
| Offenses A | 5 |
| Prostitutio | 1 |
| Rape | 16 |
| Robbery | 53 |
| Sex Offense | 44 |
| Simple Assa | 214 |
| Stolen Prop | 144 |
| Suspicion | 0 |
| Vagrancy | 23 |
| Vandalism | 62 |
| Weapons: ( | 60 |

| Key | Value |
|---|---|
| Asian | 8 |
| Native Haw | 1 |
| Black or Af | 321 |
| American I | 2 |
| White | 1942 |
| Unknown | 0 |

Exhibit F

| Key | Value | Color |
|---|---|---|
| Male | 1788 | #702c27 |
| Female | 486 | #ff5e50 |

| Key | Value |
|---|---|
| Aggravated | 327 |
| Sex Offense | 44 |
| Manslaugh | 2 |
| Murder and | 1 |
| Rape | 16 |
| Robbery | 53 |
| Simple Assa | 214 |
| Human Tra | 0 |
| Human Tra | 0 |

| Key | Value |
| --- | --- |
| Motor Veh | 29 |
| Arson | 8 |
| Burglary | 123 |
| Embezzlem | 4 |
| Forgery an | 14 |
| Fraud | 15 |
| Larceny - T | 100 |
| Vandalism | 62 |
| Stolen Pro | 144 |

Exhibit F

Page 154

| Key | Value |
| --- | --- |
| Drunkenne | 314 |
| All Other O | 207 |
| Curfew and | 1 |
| Disorderly | 4 |
| Driving Und | 188 |
| Liquor Law | 1 |
| Offenses A | 5 |
| Suspicion | 0 |
| Vagrancy | 23 |
| Weapons: ( | 60 |
| Drug Abuse | 314 |
| Gambling - | 0 |
| Prostitutio | 1 |

| Key | Value |
| --- | --- |
| Marijuana | 3 |
| Opium or C | 228 |
| Other - Dar | 29 |
| Synthetic N | 0 |
| Drug Posse | 260 |

| Key | Value |
| --- | --- |
| Marijuana | 5 |
| Opium or C | 5 |
| Other - Dar | 44 |
| Synthetic N | 0 |
| Drug Sale/I | 54 |

| Key | Value |
|---|---|
| Gambling - | 0 |
| Gambling - | 0 |
| Gambling - | 0 |
| Gambling - | 0 |

| Key | Value |
| --- | --- |
| Prostitution | 1 |
| Prostitution | 0 |
| Prostitution | 0 |
| Prostitution | 0 |

| Key | Value |
|---|---|
| 12-Oct | 8 |
| 13-14 | 18 |
| 15 | 16 |
| 16 | 19 |
| 17 | 25 |
| 18 | 23 |
| 19 | 31 |
| 20 | 42 |
| 21 | 50 |
| 22 | 37 |
| 23 | 69 |
| 24 | 55 |
| 25-29 | 339 |
| 30-34 | 275 |
| 35-39 | 213 |
| 40-44 | 155 |
| 45-49 | 112 |
| 50-54 | 166 |
| 55-59 | 75 |
| 60-64 | 35 |
| 65 and ove | 25 |
| Under 10 | 0 |

Exhibit F

| Key | Value |
| --- | --- |
| Aggravated | 257 |
| All Other O | 218 |
| Arson | 7 |
| Burglary | 125 |
| Curfew and | 0 |
| Disorderly | 6 |
| Driving Und | 182 |
| Drug Abuse | 463 |
| Drunkenne | 332 |
| Embezzlem | 3 |
| Forgery and | 10 |
| Fraud | 14 |
| Gambling - | 0 |
| Human Tra | 0 |
| Human Tra | 0 |
| Larceny - T | 102 |
| Liquor Law | 0 |
| Manslaugh | 3 |
| Motor Veh | 44 |
| Murder and | 0 |
| Offenses A | 1 |
| Prostitution | 5 |
| Rape | 11 |
| Robbery | 51 |
| Sex Offense | 28 |
| Simple Assa | 262 |
| Stolen Prop | 179 |
| Suspicion | 0 |
| Vagrancy | 12 |
| Vandalism | 47 |
| Weapons: ( | 77 |

| Key | Value |
|---|---|
| Asian | 15 |
| Native Haw | 9 |
| Black or Afr | 304 |
| American I | 8 |
| White | 2103 |
| Unknown | 0 |

| Key | Value | Color |
|---|---|---|
| Male | 1865 | #702c27 |
| Female | 574 | #ff5e50 |

| Key | Value |
| --- | --- |
| Aggravated | 257 |
| Sex Offense | 28 |
| Manslaugh | 3 |
| Murder and | 0 |
| Rape | 11 |
| Robbery | 51 |
| Simple Assa | 262 |
| Human Tra | 0 |
| Human Tra | 0 |

| Key | Value |
|---|---|
| Motor Veh | 44 |
| Arson | 7 |
| Burglary | 125 |
| Embezzlem | 3 |
| Forgery and | 10 |
| Fraud | 14 |
| Larceny - T | 102 |
| Vandalism | 47 |
| Stolen Prop | 179 |

Exhibit F

| Key | Value |
|---|---|
| Drunkenne | 332 |
| All Other O | 218 |
| Curfew and | 0 |
| Disorderly | 6 |
| Driving Un | 182 |
| Liquor Law | 0 |
| Offenses A | 1 |
| Suspicion | 0 |
| Vagrancy | 12 |
| Weapons: | 77 |
| Drug Abus | 463 |
| Gambling - | 0 |
| Prostitutio | 5 |

Exhibit F

Page 166

| Key | Value |
|---|---|
| Gambling - | 0 |
| Gambling - | 0 |
| Gambling - | 0 |
| Gambling - | 0 |

| Key | Value |
|---|---|
| Prostitution | 5 |
| Prostitution | 0 |
| Prostitution | 0 |
| Prostitution | 0 |

| Key | Value |
|---|---|
| 12-Oct | 1 |
| 13-14 | 6 |
| 15 | 5 |
| 16 | 6 |
| 17 | 3 |
| 18 | 7 |
| 19 | 9 |
| 20 | 15 |
| 21 | 13 |
| 22 | 13 |
| 23 | 8 |
| 24 | 13 |
| 25-29 | 115 |
| 30-34 | 112 |
| 35-39 | 89 |
| 40-44 | 61 |
| 45-49 | 45 |
| 50-54 | 22 |
| 55-59 | 24 |
| 60-64 | 5 |
| 65 and ove | 2 |
| Under 10 | 0 |

| Key | Value |
|---|---|
| 12-Oct | 0 |
| 13-14 | 18 |
| 15 | 14 |
| 16 | 25 |
| 17 | 28 |
| 18 | 27 |
| 19 | 29 |
| 20 | 33 |
| 21 | 37 |
| 22 | 59 |
| 23 | 57 |
| 24 | 72 |
| 25-29 | 367 |
| 30-34 | 287 |
| 35-39 | 223 |
| 40-44 | 160 |
| 45-49 | 134 |
| 50-54 | 171 |
| 55-59 | 87 |
| 60-64 | 22 |
| 65 and ove | 14 |
| Under 10 | 1 |

# EXHIBIT G

## D. Dennis La

| | |
|---|---|
| **From:** | D. Dennis La |
| **Sent:** | Friday, February 26, 2021 5:00 PM |
| **To:** | Nickell, Matthew (USACAC); Whyte De Vasquez, Megan (CRT); Belen, Christopher (CRT); Hikida, Katherine (USACAC); Nurse, Abigail (CRT); Lareau, Alyssa (CRT) |
| **Cc:** | Stephen R. Onstot; Erika D. Green; Braden J. Holly |
| **Subject:** | RE: U.S. v. Hesperia - Rule 37 letter re. USA interrogatory responses |

Matt,

Confirmed, thanks for setting up the conference dial-in.

Also, I'm following up on your Rule 37 meet and confer letters re. defendants' responses to interrogatories.  As discussed, our team went through the responses to confirm no facts or information have been withheld.  This included going specifically through the attorney client/work product privilege and the deliberative process privilege objections (collectively, "Privilege Objections").  This confirms no facts or discovery were excluded in the responses based on the objections set forth in the City's, County's, and/or Sheriff's Department's responses.  Again, the objections were asserted to address the scope of discovery issue we continue to discuss (among other things), and so as not to be waived per FRCP 33(b)(4).  Defendants have not withheld discovery in response to the interrogatories itemized in your letters, including those set forth in the "Additional Deficiencies in Individual Interrogatory Responses" section as follows.

City of Hesperia's Responses

Interrogatory Nos. 4, 5, and 7.  We reviewed the Privilege Objections, and confirm that no discovery has been withheld.  With respect to interrogatory no. 7, to clarify, fines may be "voided" if there was a clerical error or other inadvertent processing error.  The City does not "waive" fines on an individual basis.

Responses to Interrogatory Nos. 8 and 9.  No discovery has been withheld.  The City's responses identify responsive documents per FRCP 33(d) in response to No. 8; and No. 9 is complete as the City did not notify third parties concerning citations under the Ordinance.

County of San Bernardino's Responses

Interrogatory No. 1.  No discovery has been withheld.  Also please note, certain objections addressed in the letter were not raised by the County in its responses (*e.g.,* the "reasonably calculated to lead to admissible evidence" was not asserted in response to interrogatory nos. 4, 5, and 6).

Sheriff's Dept.'s Responses

Interrogatory Nos. 1, 6, 7, 9, 11, and 12.  No discovery has been withheld.  We've had considerable meet and confers on the data systems issue, and continue to do so with a possible first 30(b)(6) phase. Further, with respect to No. 6, documents bates-labeled COUNTY000001-000325; COUNTY003217- COUNTY006561 per FRCP 33(d) are further responsive to the interrogatory.

Interrogatory No. 10.  No discovery has been withheld as a result of the Privilege Objections.

Also just note, certain objections addressed in the letter were not raised by the Sheriff's Dept. in its responses (*e.g.,* the "reasonably calculated to lead to admissible evidence" was not asserted in responses to interrogatory nos. 4, 5, and 9).

Exhibit G
Page 172

Until Tuesday.

Have a nice weekend,
Dennis

**D. Dennis La** | Partner
**Aleshire & Wynder, LLP** | 2361 Rosecrans Avenue, Suite 475, El Segundo, CA 90245
Tel: (310) 527-6660 | Fax: (310) 532-7395 | Cell: (845) 893-8587
dla@awattorneys.com | awattorneys.com

---

**From:** Nickell, Matthew (USACAC) <Matthew.Nickell@usdoj.gov>
**Sent:** Friday, February 26, 2021 12:14 PM
**To:** D. Dennis La <dla@awattorneys.com>; Whyte De Vasquez, Megan (CRT) <Megan.Whyte.De.Vasquez@usdoj.gov>; Belen, Christopher (CRT) <Christopher.Belen@usdoj.gov>; Hikida, Katherine (USACAC) <Katherine.Hikida@usdoj.gov>; Nurse, Abigail (CRT) <Abigail.Nurse@usdoj.gov>; Lareau, Alyssa (CRT) <Alyssa.Lareau@usdoj.gov>
**Cc:** Stephen R. Onstot <sonstot@awattorneys.com>; Erika D. Green <egreen@awattorneys.com>; Braden J. Holly <bholly@awattorneys.com>
**Subject:** RE: U.S. v. Hesperia - Rule 37 letter re. USA interrogatory responses

**\*\*\* EXTERNAL SENDER \*\*\***

Hi Dennis – we have some questions related to the 30(b)(6) deposition. We will plan to discuss them with you during our call on Tuesday.

Thank you, and have a nice weekend.

Matt

**Matthew Nickell**
**Assistant United States Attorney**
**Civil Rights Section, Civil Division**
U.S. Attorney's Office for the Central District of California
300 N. Los Angeles Street, Suite 7516, Los Angeles, CA 90012
Office: 213-894-8805 | Fax: 213-894-7819 | matthew.nickell@usdoj.gov

---

**From:** Nickell, Matthew (USACAC)
**Sent:** Thursday, February 25, 2021 3:50 PM
**To:** D. Dennis La <dla@awattorneys.com>; Whyte De Vasquez, Megan (CRT) <Megan.WhyteDeVasquez@crt.usdoj.gov>; Belen, Christopher (CRT) <Christopher.Belen@crt.usdoj.gov>; Hikida, Katherine (USACAC) <KHikida@usa.doj.gov>; Nurse, Abigail (CRT) <Abigail.Nurse@crt.usdoj.gov>; Lareau, Alyssa (CRT) <Alyssa.Lareau@crt.usdoj.gov>
**Cc:** Stephen R. Onstot <sonstot@awattorneys.com>; Erika D. Green <egreen@awattorneys.com>; Braden J. Holly <bholly@awattorneys.com>
**Subject:** RE: U.S. v. Hesperia - Rule 37 letter re. USA interrogatory responses

Dennis,

Okay, let's have our call about your letter on 3/2 at 11am PT. We can use the following call-in information:

**Phone**: (844) 861-4298

Exhibit G
Page 173

**Code:** 833137

We'll get back to you regarding the 30(b)(6) deposition shortly.

Best,

Matt

**Matthew Nickell**
**Assistant United States Attorney**
**Civil Rights Section, Civil Division**
U.S. Attorney's Office for the Central District of California
300 N. Los Angeles Street, Suite 7516, Los Angeles, CA 90012
Office: 213-894-8805 | Fax: 213-894-7819 | matthew.nickell@usdoj.gov

---

**From:** D. Dennis La <dla@awattorneys.com>
**Sent:** Wednesday, February 24, 2021 5:15 PM
**To:** Nickell, Matthew (USACAC) <MNickell@usa.doj.gov>; Whyte De Vasquez, Megan (CRT)
<Megan.WhyteDeVasquez@crt.usdoj.gov>; Belen, Christopher (CRT) <Christopher.Belen@crt.usdoj.gov>; Hikida,
Katherine (USACAC) <KHikida@usa.doj.gov>; Nurse, Abigail (CRT) <Abigail.Nurse@crt.usdoj.gov>; Lareau, Alyssa (CRT)
<Alyssa.Lareau@crt.usdoj.gov>
**Cc:** Stephen R. Onstot <sonstot@awattorneys.com>; Erika D. Green <egreen@awattorneys.com>; Braden J. Holly
<bholly@awattorneys.com>
**Subject:** RE: U.S. v. Hesperia - Rule 37 letter re. USA interrogatory responses

Matt,

3/2 at 11 a.m. works for the call.  Thank you.

With respect to the 30(b)(6) deposition re. data systems, I went through the topics with our client.  Again, my
understanding of this deposition was that the U.S. wanted to generally examine the data systems (both County and
State) identified in our interrogatory responses + meet and confer, and if there are other data systems that may be used
by the Sheriff's Department in connection with criminal activity – whether or not they pertain to the Crime Free
Ordinance directly.  This includes generally what type of information these systems store and what may be accessed by
the Sheriff's Department.  If so, I believe there will be two PMK's to cover the data systems topics (of course without
waiving any objections).  One deponent will have knowledge re. Easy Tracking and other databases used in connection
with the Crime Free Ordinance.  The other deponent will have general knowledge re. the other County and State
systems that have been identified in discovery.  Please note, if you want to drill down further as to one of these systems,
it may require another PMK.

In an effort to frame this, and to be more precise, I copied/pasted your proposed 30(b)(6) topics and struck certain
language.  After going through topics 5-7, that will require another deponent and so were omitted.  Please advise your
thoughts or if you would like to discuss further.

Regards,
Dennis

Topics

Exhibit G
Page 174

1. The data systems used by the Sheriff's Department to generate, record, or maintain information about potential and actual criminal activity in Hesperia, and the Sheriff's Department's response(s) to such activity. This topic will include identifying the data systems, including the specific product(s) or package(s), and version of each, purchased, licensed, or used during the time period specified above; how the Sheriff's Department uses the data systems; the types, scope, and format of data entered into the data systems; how information is organized in the data systems; how, if at all, data can be edited or deleted, and what happens with such edited or deleted data; the capabilities to search and export data from the data systems, including in what format; completed searches or collection of data from the data systems in connection with the above-captioned case; and the persons responsible for maintaining each data system.  At a minimum, the data systems will include:

a. Tiburon (identified in the Sheriff's Department's responses to the United States' Interrogatory No. 1);

b. CLETS (identified in the Sheriff's Department's responses to the United States' Interrogatory Nos. 1 and 9);

c. CII (identified in the Sheriff's Department's responses to the United States' Interrogatory No. 1);

d. Other computer assisted dispatch system(s) or software;

e. Data systems where data about calls for service in Hesperia are entered into, generated by, or maintained;

f. Data systems where data about arrests in Hesperia are entered into, generated by, or maintained;

g. Data systems where data about criminal citations or summonses in Hesperia are entered into, generated by, or maintained;

h. Data systems where data about multiple responses to, or multiple response forms for, properties in Hesperia are entered into, generated by, or maintained;

i. Data systems used to generate or produce "premise(s) history" reports;

j. Data systems used to generate or produce incident reports related to arrests, calls for service, or criminal citations or summonses;

k. Data systems used to generate or produce periodic reports about calls for service;

l. Data systems used to generate or produce Deputy Reports or Uniform Crime Reports related to arrests or calls for service;

m. Data systems used to generate or produce District Attorney Submission forms related to arrests or calls for service;

n. Data systems used to generate or produce annual crime reports; and

o. Data systems used to generate or produce the Dispatch Call Log Media Summary for Hesperia.


2. In connection with Hesperia's crime free rental housing program, the Sheriff's Department's use of data systems (a term which includes software). This topic will include identifying the data systems, including the specific product(s) or package(s), and version of each, purchased, licensed, or used during the time period specified above; how the Sheriff's Department uses the data systems in connection with Hesperia's crime free rental housing program; the types, scope, and format of data entered into the data systems; how information is organized in the data systems; how, if at all, data can be edited or deleted, and what happens with such edited or deleted data; the capabilities to search and export data from the data systems, including in what format; completed searches or collection of data from the data systems in connection with the above-captioned case; and the persons responsible for maintaining each data system. At a minimum, the data systems will include:

a. Easy Tracking;

b. Data systems used or consulted by the Sheriff's Department's staff in connection with screening tenants' or housing-applicants' criminal history in connection with Hesperia's crime free housing program, including to inquire about the individuals' criminal history

c. Data systems used or consulted by the Sheriff's Department's staff in connection with informing property owners or property managers about crime on or near their residential property/ies, including to determine whether calls for service or arrests occurred on or near a property, to identify the owner or manager of the property (including, but not limited to, the Property Information Management System (PIMS)), and to determine whether a property is a rental property; and

d. Data systems used to save, report, or maintain records about the information obtained as a result of such inquiries.


3. The Property Information Management System (PIMS) and the Sheriff's Department's use of PIMS; the Sheriff's Department's use of PIMS in connection with Hesperia's crime free rental housing program; how information is organized in PIMS; how, if at all, data can be edited or deleted, and what happens with such edited or deleted data; the

Exhibit G
Page 175

capabilities to search data in PIMS available to the Sheriff's Department and, if different, to the public; if the Sheriff's Department searches by criteria other than street address (e.g., by parcel number, tract map information), the Sheriff's Department's source(s) of that information; the capabilities to export data from PIMS available to the Sheriff's Department and, if different, to the public, including in what format(s); completed searches or collection of data from PIMS in connection with the above-referenced case; and the persons responsible for maintaining PIMS.

4. The Jail Information Management System ("JIMS") and the Sheriff's Department's use of JIMS; the Sheriff's Department's use of JIMS in connection with Hesperia's crime free rental housing program; how information is organized in JIMS; how, if at all, data can be edited or deleted, and what happens with such edited or deleted data; the capabilities to search and export data from JIMS, including in what format(s); completed searches or collection of data from JIMS in connection with the above-referenced case; and the persons responsible for maintaining JIMS.

5. The Sheriff's Department's email and electronic information systems or networks during the time period specified above.

6. The data retention policies, procedures, and schedules (including for email and data associated with departing staff) applicable to the email and electronic information systems or networks identified in topic 5 and in effect during the time period specified above.

7.  The timing and implementation of legal holds, litigation holds, or other preservation steps taken by the Sheriff's Department in connection with the claims and defenses relevant to this case, including dates any such holds or preservation notices or instructions were issued, amended, and/or terminated; all persons to whom those holds or notices were issued; and all steps taken to preserve information in connection with any of the following:
a. The above-captioned lawsuit;
b. Assistant Secretary of FHEO v. Hesperia, HUD Nos. 09-16-4717-8 and 09-16-4717-6;
c. Dougherty v. Hesperia, HUD No. 09-17-9122-8;
d. Haro v. Hesperia, HUD No. 09-17-9325-8 and 09-17-9325-6;
e. Almeida v. Hesperia, HUD No 09-17-9420-8;
f. Victor Valley Family Resource Center v. City of Hesperia, 5:16-cv-00903-AB-SP (C.D. Cal.); and
g. Any other investigations or litigation related to the claims and defenses relevant to this case.

**D. Dennis La** | Partner
**Aleshire & Wynder, LLP** | 2361 Rosecrans Avenue, Suite 475, El Segundo, CA 90245
Tel: (310) 527-6660 | Fax: (310) 532-7395 | Cell: (845) 893-8587
dla@awattorneys.com | awattorneys.com

**From:** Nickell, Matthew (USACAC) <Matthew.Nickell@usdoj.gov>
**Sent:** Tuesday, February 23, 2021 4:22 PM
**To:** D. Dennis La <dla@awattorneys.com>; Whyte De Vasquez, Megan (CRT) <Megan.Whyte.De.Vasquez@usdoj.gov>; Belen, Christopher (CRT) <Christopher.Belen@usdoj.gov>; Hikida, Katherine (USACAC) <Katherine.Hikida@usdoj.gov>; Nurse, Abigail (CRT) <Abigail.Nurse@usdoj.gov>; Lareau, Alyssa (CRT) <Alyssa.Lareau@usdoj.gov>
**Cc:** Stephen R. Onstot <sonstot@awattorneys.com>; Erika D. Green <egreen@awattorneys.com>; Braden J. Holly <bholly@awattorneys.com>
**Subject:** RE: U.S. v. Hesperia - Rule 37 letter re. USA interrogatory responses

*** EXTERNAL SENDER ***

Hi Dennis,

Exhibit G
Page 176

We are available to discuss your letter next Tuesday, 3/2 at 11am PT. Please advise if that works for you and your team.

Thank you,

Matt

**Matthew Nickell**
**Assistant United States Attorney**
**Civil Rights Section, Civil Division**
U.S. Attorney's Office for the Central District of California
300 N. Los Angeles Street, Suite 7516, Los Angeles, CA 90012
Office: 213-894-8805 | Fax: 213-894-7819 | matthew.nickell@usdoj.gov

---

**From:** D. Dennis La <dla@awattorneys.com>
**Sent:** Monday, February 22, 2021 4:24 PM
**To:** Nickell, Matthew (USACAC) <MNickell@usa.doj.gov>; Whyte De Vasquez, Megan (CRT) <Megan.WhyteDeVasquez@crt.usdoj.gov>; Belen, Christopher (CRT) <Christopher.Belen@crt.usdoj.gov>; Hikida, Katherine (USACAC) <KHikida@usa.doj.gov>; Nurse, Abigail (CRT) <Abigail.Nurse@crt.usdoj.gov>; Lareau, Alyssa (CRT) <Alyssa.Lareau@crt.usdoj.gov>
**Cc:** Stephen R. Onstot <sonstot@awattorneys.com>; Erika D. Green <egreen@awattorneys.com>; Braden J. Holly <bholly@awattorneys.com>
**Subject:** RE: U.S. v. Hesperia - Rule 37 letter re. USA interrogatory responses

Dear Counsel,

As mentioned during our call, please find attached defendants' Rule 37 letter.  I will follow up on Wed. re. the 30(b)(6) deposition topics.

Thank you,
Dennis

**D. Dennis La** | Partner
**Aleshire & Wynder, LLP** | 2361 Rosecrans Avenue, Suite 475, El Segundo, CA 90245
Tel: (310) 527-6660 | Fax: (310) 532-7395 | Cell: (845) 893-8587
dla@awattorneys.com | awattorneys.com

---

**From:** Nickell, Matthew (USACAC) <Matthew.Nickell@usdoj.gov>
**Sent:** Thursday, February 18, 2021 8:51 AM
**To:** D. Dennis La <dla@awattorneys.com>; Stephen R. Onstot <sonstot@awattorneys.com>; Erika D. Green <egreen@awattorneys.com>; Braden J. Holly <bholly@awattorneys.com>
**Cc:** Whyte De Vasquez, Megan (CRT) <Megan.Whyte.De.Vasquez@usdoj.gov>; Belen, Christopher (CRT) <Christopher.Belen@usdoj.gov>; Hikida, Katherine (USACAC) <Katherine.Hikida@usdoj.gov>; Nurse, Abigail (CRT) <Abigail.Nurse@usdoj.gov>; Lareau, Alyssa (CRT) <Alyssa.Lareau@usdoj.gov>
**Subject:** RE: U.S. v. Hesperia - Rule 37 letters re: defendants' interrogatory responses

*** EXTERNAL SENDER ***

Hi Dennis,

Exhibit G
Page 177

We can do Monday 2/22 at 12pm PT. Here is a conference line we can use:

**Phone**: (844) 861-4298
**Code:** 833137

Look forward to speaking with you next week.

Matt

**Matthew Nickell**
**Assistant United States Attorney**
**Civil Rights Section, Civil Division**
U.S. Attorney's Office for the Central District of California
300 N. Los Angeles Street, Suite 7516, Los Angeles, CA 90012
Office: 213-894-8805 | Fax: 213-894-7819 | matthew.nickell@usdoj.gov

---

**From:** D. Dennis La <dla@awattorneys.com>
**Sent:** Wednesday, February 17, 2021 12:41 PM
**To:** Nickell, Matthew (USACAC) <MNickell@usa.doj.gov>; Stephen R. Onstot <sonstot@awattorneys.com>; Erika D. Green <egreen@awattorneys.com>; Braden J. Holly <bholly@awattorneys.com>
**Cc:** Whyte De Vasquez, Megan (CRT) <Megan.WhyteDeVasquez@crt.usdoj.gov>; Belen, Christopher (CRT) <Christopher.Belen@crt.usdoj.gov>; Hikida, Katherine (USACAC) <KHikida@usa.doj.gov>; Nurse, Abigail (CRT) <Abigail.Nurse@crt.usdoj.gov>; Lareau, Alyssa (CRT) <Alyssa.Lareau@crt.usdoj.gov>
**Subject:** RE: U.S. v. Hesperia - Rule 37 letters re: defendants' interrogatory responses

Matt,

Let's discuss on Monday 2/22.  Does 12 pm PST and after work?

Thank you,
Dennis

**D. Dennis La** | Partner
**Aleshire & Wynder, LLP** | 2361 Rosecrans Avenue, Suite 475, El Segundo, CA 90245
Tel: (310) 527-6660 | Fax: (310) 532-7395 | Cell: (845) 893-8587
dla@awattorneys.com | awattorneys.com

---

**From:** Nickell, Matthew (USACAC) <Matthew.Nickell@usdoj.gov>
**Sent:** Thursday, February 11, 2021 4:47 PM
**To:** Stephen R. Onstot <sonstot@awattorneys.com>; D. Dennis La <dla@awattorneys.com>; Erika D. Green <egreen@awattorneys.com>; Braden J. Holly <bholly@awattorneys.com>
**Cc:** Whyte De Vasquez, Megan (CRT) <Megan.Whyte.De.Vasquez@usdoj.gov>; Belen, Christopher (CRT) <Christopher.Belen@usdoj.gov>; Hikida, Katherine (USACAC) <Katherine.Hikida@usdoj.gov>; Nurse, Abigail (CRT) <Abigail.Nurse@usdoj.gov>; Lareau, Alyssa (CRT) <Alyssa.Lareau@usdoj.gov>
**Subject:** U.S. v. Hesperia - Rule 37 letters re: defendants' interrogatory responses

**\*\*\* EXTERNAL SENDER \*\*\***

Counsel,

Exhibit G
Page 178

Attached please find two Rule 37 letters in the *United States v. Hesperia* matter, Case No. 5:19-cv-2298 AB (SPx), one regarding the City's interrogatory responses, and the other regarding the County's and Sheriff's Department's interrogatory responses. As noted in the letters, we request a call to discuss on either February 19th or February 22nd. Please get back to us with your availability at your soonest convenience.


Thank you,

**Matthew Nickell**
**Assistant United States Attorney**
**Civil Rights Section, Civil Division**
U.S. Attorney's Office for the Central District of California
300 N. Los Angeles Street, Suite 7516, Los Angeles, CA 90012
Office: 213-894-8805 | Fax: 213-894-7819 | matthew.nickell@usdoj.gov

Exhibit G
Page 179

# EXHIBIT H

## D. Dennis La

| | |
|---|---|
| **From:** | Nickell, Matthew (USACAC) <Matthew.Nickell@usdoj.gov> |
| **Sent:** | Friday, November 20, 2020 4:14 PM |
| **To:** | D. Dennis La |
| **Cc:** | Erika D. Green; Whyte De Vasquez, Megan (CRT); Belen, Christopher (CRT); Nurse, Abigail (CRT); Hikida, Katherine (USACAC); Lareau, Alyssa (CRT) |
| **Subject:** | U.S. v. Hesperia et al. -- memorialization of our call today |

*** EXTERNAL SENDER ***

Hi Dennis,

Thank you for speaking with us today to give us an update about your ongoing efforts to identify and produce information the County and Sheriff's Department have that is responsive to our discovery requests. Below are some of the items we discussed; if any of them look inaccurate or incomplete, please let us know.

- You are planning to produce the raw data from the Easy Tracking database. In addition, you are planning to produce the files in another format, and will work with County/Sheriff's Department staff—including an individual who is currently on personal leave, but you expect will return in about two weeks—concerning what alternative production options are available. You also stated that, if we are unable to use the raw data, including if we cannot use it without purchasing proprietary software, you will meet and confer with us to discuss alternative options for production.
- You indicated that personnel at the Hesperia station use two databases, CII and CLETS, to view criminal history information as a resource, but that those databases are controlled by the state of California and your clients do not have control over them. You stated you would look into whether the Sheriff's Department uses the Computer Assisted Dispatch system (CAD), what information it contains, what information personnel at the Hesperia station put into CAD, what information it can export, and in what format. You also said you would look into whether there are other similar databases into which Hesperia station personnel can input information, including about arrests, calls for service, and the other categories of information from our document request.
- You indicated that the Hesperia station has ten filing cabinets containing documents related to the crime free rental housing program. The information in those filing cabinets is organized by files that are associated with specific properties. You will send us a sample of a few files from the ten filing cabinets so that we can identify which types of documents might not be necessary to produce. Please have the files scanned into searchable PDFs, with the folder cover and each document inside the folder scanned and produced as <u>separate</u> searchable PDFs uploaded in a folder that is identified by the property address or some other identifying characteristic.
- You stated that you are still in the process of identifying current and former employees of the County or Sheriff's Department who may have been involved with the crime free rental housing program. You also stated that some of the individuals who have been involved with the crime free rental housing program have only worked on it as a collateral duty, so only a subset of their email communications would concern the program. You suggested that the parties work together to identify email search terms to identify potentially responsive emails. Can you also look into (a) whether your client is able and plans to search emails at the server (or centrally), rather than having each search conducted by users, and (b) who would be conducting the search and collecting the emails (the custodian/account-holder or someone else)?
- You stated that you would look further into when litigation holds were put in place on the relevant custodians relating to the HUD investigation and other matters related to the crime free rental housing ordinance, and for what period they were or have been in effect. Please let us know when you confirm that and if you become aware of any preservation issues that may have occurred.

Exhibit H
Page 181

In light of the coming holiday and the time and resources your client would need to get a more complete picture of the universe of responsive documents, we stipulated to extend the deadline for the County and Sheriff's Department to provide supplemental discovery responses from today, 11/20, to 12/7. We also stipulated to extend the deadline for our response to your 11/14 letter from 11/23 to 12/7.

We also discussed having a follow-up call to check in about the status of the above items on 11/30. We are available that day between 8am and 10:30am PT. Please let us know if there is a time in that window that works for you, and we can circulate a calendar invite.

Have a great weekend, and if we don't talk again before next Thursday, a great Thanksgiving also.

Matt

**Matthew Nickell**
**Assistant United States Attorney**
**Civil Rights Section, Civil Division**
U.S. Attorney's Office for the Central District of California
300 N. Los Angeles Street, Suite 7516, Los Angeles, CA 90012
Office: 213-894-8805 | Fax: 213-894-7819 | matthew.nickell@usdoj.gov

Exhibit H
Page 182

**EXHIBIT I**

Exhibit I
Page 183

## D. Dennis La

| | |
|---|---|
| **From:** | D. Dennis La |
| **Sent:** | Thursday, December 3, 2020 5:50 PM |
| **To:** | Nickell, Matthew (USACAC); Whyte De Vasquez, Megan (CRT); Belen, Christopher (CRT); Nurse, Abigail (CRT); Hikida, Katherine (USACAC); Lareau, Alyssa (CRT) |
| **Cc:** | Erika D. Green |
| **Subject:** | RE: U.S. v. Hesperia et al. -- memorialization of our call today |

All,

A few updates on our meet and confer.

With respect to the inquiry re. the databases the sheriff's department enters data into, the dept. inputs information into CII (e.g. fingerprint) and JIMS (e.g. when a party is imprisoned) unrelated to the Ordinance, in the normal course of arrests.  As mentioned, these are state law enforcement databases that our client does not control, and have been identified in the responses to the interrogatories.

With respect to email searches of the individuals identified, we propose the following terms: "Crime Free", "Crime Free Housing", "Crime Free Rental Housing", "Rental Property", "Rental", "Tenant Screening", "Tenant", "Lease Addendum",  "Property Manager", and "Property Owner" to our client.  Searches have begun.  Please advise if you have other search terms in mind.

With respect to the file cabinets, our client will copy a few folders and we'll provide them to your offices.

With respect to Easy Tracking, we're advised the database is in the process of being duplicated, and should have more information from Mr. Moran by early next week.  I will report back with any development in this regard.

As we await some last information, I'd like to request pushing our deadline to serve supplemental responses (the County and Sheriff's Dept.) by next Friday 12/11.  The US' time to respond to our Rule 37 letter will also be extended.  Please advise your thoughts.

Thank you,
Dennis

**D. Dennis La**
**Aleshire & Wynder, LLP** | 2361 Rosecrans Avenue, Suite 475, El Segundo, CA 90245
Tel: (310) 527-6660 | Fax: (310) 532-7395 | Cell: (845) 893-8587
dla@awattorneys.com | awattorneys.com

---

**From:** D. Dennis La
**Sent:** Wednesday, November 25, 2020 11:01 AM
**To:** Nickell, Matthew (USACAC) <Matthew.Nickell@usdoj.gov>
**Cc:** Erika D. Green <egreen@awattorneys.com>; Whyte De Vasquez, Megan (CRT)
<Megan.Whyte.De.Vasquez@usdoj.gov>; Belen, Christopher (CRT) <Christopher.Belen@usdoj.gov>; Nurse, Abigail (CRT)
<Abigail.Nurse@usdoj.gov>; Hikida, Katherine (USACAC) <Katherine.Hikida@usdoj.gov>; Lareau, Alyssa (CRT)
<Alyssa.Lareau@usdoj.gov>
**Subject:** RE: U.S. v. Hesperia et al. -- memorialization of our call today

Hi Matthew,

Exhibit I
Page 184

Thank you for checking in.  Please advise if 10 am works on Monday?  We have been working on the responses to the interrogatories this week, and should have them to you (for all three defendants) on 11/30.  We should also have updates on some of the items below.  The holiday has caused a small delay.

Please advise re. the 10 am time.  And, wishing everyone here a great Thanksgiving.

Regards,
Dennis

**D. Dennis La**
**Aleshire & Wynder, LLP** | 2361 Rosecrans Avenue, Suite 475, El Segundo, CA 90245
Tel: (310) 527-6660 | Fax: (310) 532-7395 | Cell: (845) 893-8587
dla@awattorneys.com | awattorneys.com

---

**From:** Nickell, Matthew (USACAC) <Matthew.Nickell@usdoj.gov>
**Sent:** Wednesday, November 25, 2020 7:56 AM
**To:** D. Dennis La <dla@awattorneys.com>
**Cc:** Erika D. Green <egreen@awattorneys.com>; Whyte De Vasquez, Megan (CRT) <Megan.Whyte.De.Vasquez@usdoj.gov>; Belen, Christopher (CRT) <Christopher.Belen@usdoj.gov>; Nurse, Abigail (CRT) <Abigail.Nurse@usdoj.gov>; Hikida, Katherine (USACAC) <Katherine.Hikida@usdoj.gov>; Lareau, Alyssa (CRT) <Alyssa.Lareau@usdoj.gov>
**Subject:** RE: U.S. v. Hesperia et al. -- memorialization of our call today

*** EXTERNAL SENDER ***

Hi Dennis,

I don't think we've heard back from you about the specific times you are available for our check-in call on Monday 11/30. Please let us know if there is a time between 8 and 10:30am PT that works. Thank you. And once again, have a terrific Thanksgiving.

Best,

Matt

**Matthew Nickell**
**Assistant United States Attorney**
**Civil Rights Section, Civil Division**
U.S. Attorney's Office for the Central District of California
300 N. Los Angeles Street, Suite 7516, Los Angeles, CA 90012
Office: 213-894-8805 | Fax: 213-894-7819 | matthew.nickell@usdoj.gov

---

**From:** Nickell, Matthew (USACAC)
**Sent:** Friday, November 20, 2020 4:14 PM
**To:** D. Dennis La <dla@awattorneys.com>
**Cc:** Erika D. Green <egreen@awattorneys.com>; Whyte De Vasquez, Megan (CRT) <Megan.WhyteDeVasquez@crt.usdoj.gov>; Belen, Christopher (CRT) <Christopher.Belen@crt.usdoj.gov>; Nurse, Abigail (CRT) <Abigail.Nurse@crt.usdoj.gov>; Hikida, Katherine (USACAC) <KHikida@usa.doj.gov>; Lareau, Alyssa (CRT)

Exhibit I
Page 185

<Alyssa.Lareau@crt.usdoj.gov>
**Subject:** U.S. v. Hesperia et al. -- memorialization of our call today

Hi Dennis,

Thank you for speaking with us today to give us an update about your ongoing efforts to identify and produce information the County and Sheriff's Department have that is responsive to our discovery requests. Below are some of the items we discussed; if any of them look inaccurate or incomplete, please let us know.

- You are planning to produce the raw data from the Easy Tracking database. In addition, you are planning to produce the files in another format, and will work with County/Sheriff's Department staff—including an individual who is currently on personal leave, but you expect will return in about two weeks—concerning what alternative production options are available. You also stated that, if we are unable to use the raw data, including if we cannot use it without purchasing proprietary software, you will meet and confer with us to discuss alternative options for production.
- You indicated that personnel at the Hesperia station use two databases, CII and CLETS, to view criminal history information as a resource, but that those databases are controlled by the state of California and your clients do not have control over the them. You said you would look into whether the Sheriff's Department uses the Computer Assisted Dispatch system (CAD), what information it contains, what information personnel at the Hesperia station put into CAD, what information it can export, and in what format. You also said you would look into whether there are other similar databases into which Hesperia station personnel can input information, including about arrests, calls for service, and the other categories of information from our document request.
- You indicated that the Hesperia station has ten filing cabinets containing documents related to the crime free rental housing program. The information in those filing cabinets is organized by files that are associated with specific properties. You will send us a sample of a few files from the ten filing cabinets so that we can identify which types of documents might not be necessary to produce. Please have the files scanned into searchable PDFs, with the folder cover and each document inside the folder scanned and produced as <u>separate</u> searchable PDFs uploaded in a folder that is identified by the property address or some other identifying characteristic.
- You stated that you are still in the process of identifying current and former employees of the County or Sheriff's Department who may have been involved with the crime free rental housing program. You also stated that some of the individuals who have been involved with the crime free rental housing program have only worked on it as a collateral duty, so only a subset of their email communications would concern the program. You suggested that the parties work together to identify email search terms to identify potentially responsive emails. Can you also look into (a) whether your client is able and plans to search emails at the server (or centrally), rather than having each search conducted by users, and (b) who would be conducting the search and collecting the emails (the custodian/account-holder or someone else)?
- You stated that you would look further into when litigation holds were put in place on the relevant custodians relating to the HUD investigation and other matters related to the crime free rental housing ordinance, and for what period they were or have been in effect. Please let us know when you confirm that and if you become aware of any preservation issues that may have occurred.

In light of the coming holiday and the time and resources your client would need to get a more complete picture of the universe of responsive documents, we stipulated to extend the deadline for the County and Sheriff's Department to provide supplemental discovery responses from today, 11/20, to 12/7. We also stipulated to extend the deadline for our response to your 11/14 letter from 11/23 to 12/7.

We also discussed having a follow-up call to check in about the status of the above items on 11/30. We are available that day between 8am and 10:30am PT. Please let us know if there is a time in that window that works for you, and we can circulate a calendar invite.

Have a great weekend, and if we don't talk again before next Thursday, a great Thanksgiving also.

Exhibit I
Page 186

Matt

**Matthew Nickell**
**Assistant United States Attorney**
**Civil Rights Section, Civil Division**
U.S. Attorney's Office for the Central District of California
300 N. Los Angeles Street, Suite 7516, Los Angeles, CA 90012
Office: 213-894-8805 | Fax: 213-894-7819 | matthew.nickell@usdoj.gov

# EXHIBIT J

## Detailed History for Police Inc# #HE200430103 As of 2/24/2020 10:28:24

Output for: G3599

Priority:2 Type:415V - DISTURB VERBAL
Location:SUNRISE TERRACE APARTMENTS PH I #243, HES
at 16599 MUSCATEL ST #243, HES
LocCross:btwn SANTA FE AVE E and C AVE

| Created: | 02/12/2020 12:29:25 | DC47 | I2240 |
|---|---|---|---|
| Entered: | 02/12/2020 12:32:23 | DC47 | I2240 |
| Dispatch: | 02/12/2020 13:32:20 | DC05 | F7713 |
| Enroute: | 02/12/2020 14:00:38 | MHEP19 | E6914 |
| Onscene: | 02/12/2020 14:15:57 | MHEP19 | E6914 |
| Control: | 02/12/2020 14:33:44 | DC05 | F7713 |
| Closed: | 02/12/2020 14:57:05 | MHEP19 | E6914 |

IC: PrimeUnit:19R21 Dispo:CIV Type:415V - DISTURB VERBAL
Jur:HE Group:HE Squad Area:HE4 RptDist:HE404 ☐ Detail

| 12:29:25pst | CREATE | Location:SUNRISE TERRACE APARTMENTS PH I #243, HES Type:415V Inf/Name:JENKINS,LEILANI Phone:760/605-5212 Group:HE RD:HE404 TypeDesc:DISTURB VERBAL LocDesc:at 16599 MUSCATEL ST #243, HES LocCross:btwn SANTA FE AVE E and C AVE Priority:2 Response:1PAT Jur:HE LocType:C RPCont:P |
|---|---|---|
| 12:32:23 | ENTRY | Text:RP'S 2 DAUGHS THAT ARE 36 &37 ARE IN A 415V, WOULD LIKE A DEP TO SPEAK W/ AND SEPARATE THEM |
| 12:32:23 | SUBJ | S#:1 Sex:F Age:36 DOB:      Name.              InvType:INVP |
| 12:32:23 | SUBJ | S#:2 Sex:F Name              InvType:INVP |
| 12:32:23 | -SELECT | |
| 12:32:23 | RFT | Name:JENKINS ,KIEAUNIE Sex:F Repeat:Yes |
| 12:32:23 | RFT | Name:JENKINS ,MINIQUE Sex:F DOB:19830906 Repeat:Yes |
| 12:32:23 | -PREMIS | Text:PPR, OCC |
| 12:32:30 | HOLD | |
| 12:32:30 | NOMORE | |
| 13:32:20 | DISP | 19R21 Operator:E6914 OperNames:WOMELSDORF,JONATHAN |
| 13:32:20 | -PRIU | 19R21 |
| 13:33:40 | PRMPT | 19R21 Text:Preempted and dispatched to call #HE200430107 |
| 13:33:40 | -HOLD | 19R21 |
| 13:59:41 | DISP | 19R21 Operator:E6914 OperNames:WOMELSDORF,JONATHAN |
| 13:59:41 | -PRIU | 19R21 |
| 13:59:42 | HOLD | |
| 14:00:38 | *ENRTE | 19R21 |
| 14:14:06 | *PRMISE | Location:16599 MUSCATEL ST #243, HES |
| 14:15:57 | *ONSCN | 19R21 |
| 14:33:04 | RFT | 19R21 InvType:SNS Name. |
| 14:33:04 | RFT | 19R21 Text:INQUIRY SNS |
| 14:33:44 | OK | 19R21 |
| 14:49:49 | CONTCT | 19R21 Contact:30 |
| 14:57:05 | *CLEAR | |
| | | 19R21 Dispo:CIV Text:RP ALLOWED HER DAUGHTEL      STAY AT THE LOCATOIN AS A GUST THAT LED TO HER STAYING FOR SEVERAL MONTHS.      HAS BEEN HAVING ONGOING VERBAL ARGUMENTS WITH OTHER ADULT SIBLING. RP WANTED      TO LEAVE.      GATHERED HER BELONGINS AND LEFT THE APARTMENT. SHE WILL ATTMEPT TO GET A RIDE |

Exhibit J
Page 189

**AND ADVISED OF 602 IF SHE GOES BACK TO THE APARTMENT. R-0**

| 14:57:05 | -PRIU | 19R21 |
|---|---|---|
| 14:57:05 | -CLEAR | |
| 14:57:05 | *CLOSE | |

**CONTACT INFO:**

| Inf/Name | Phone | InfAdd | RPCont | Language | HBD/HS | RPArmed |
|---|---|---|---|---|---|---|
| JENKINS,LEILANI | 760/605-5212 | | P | | | |

**Exhibit J**

# EXHIBIT K

SAN BERNARDINO COUNTY SHERIFF-CORONER'S DEPARTMENT

**Public Affairs Division**

# SHERIFF'S CALL HISTORY
### From 10/1/2018 To 10/31/2018

**SUNRISE TERRACE 2**
*8632 C Ave, Hesperia*

| Date / Time | Initial Call | Final Call | Call Description | Incident # | Location | Apt. | Description | Report # |
|---|---|---|---|---|---|---|---|---|
| **Call Type: ASSIST OTHR DEPT** | | | | | | | | |
| 10/11/18 10:12 am | AOD | AOD | ASSIST OTHR DEPT | HE182840083 | 8632 C AVE, HES | 129 | Necessary action take | |
| *ASSIST OTHR DEPT* | | | | | | | ***Total: 1*** | |
| **Call Type: FIRE REQUEST SO** | | | | | | | | |
| 10/20/18 12:22 am | SOREQ | SOREQ | FIRE REQUEST SO | HE182930005 | 8632 C AVE, HES | 110 | Other Agency Assist | |
| *FIRE REQUEST SO* | | | | | | | ***Total: 1*** | |
| **Call Type: FOLLOW UP** | | | | | | | | |
| 10/30/18 1:09 pm | FU | FU | FOLLOW UP | HE183030095 | 8632 C AVE, HES | 215 | Supplemental | |
| 10/31/18 3:48 pm | FU | FU | FOLLOW UP | HE183040141 | 8632 C AVE, HES | 215 | Supplemental | |
| *FOLLOW UP* | | | | | | | ***Total: 2*** | |
| **Call Type: KEEP THE PEACE** | | | | | | | | |
| 10/24/18 6:34 pm | KTP | KTP | KEEP THE PEACE | HE182970179 | 8632 C AVE, HES | 228 | Cancel | |
| *KEEP THE PEACE* | | | | | | | ***Total: 1*** | |
| **Call Type: LAND TRESPASS** | | | | | | | | |
| 10/28/18 2:03 pm | UNWANT | 602 | LAND TRESPASS | HE183010117 | 8632 C AVE, HES | 222 | Arrest | HER1808525 |
| *LAND TRESPASS* | | | | | | | ***Total: 1*** | |
| **Call Type: PETTY THEFT** | | | | | | | | |
| 10/6/18 7:14 am | 459VR | 488 | PETTY THEFT | HE182790035 | 8632 C AVE, HES | 228 | Report to follow | HER1807918 |
| *PETTY THEFT* | | | | | | | ***Total: 1*** | |
| **Call Type: SUBJECT CHECK** | | | | | | | | |
| 10/20/18 4:41 pm | SUBCK | SUBCK | SUBJECT CHECK | HE182930148 | 8632 C AVE, HES | | Necessary action take | |
| *SUBJECT CHECK* | | | | | | | ***Total: 1*** | |
| **Call Type: VIOL CRT ORD RPT** | | | | | | | | |
| 10/29/18 3:32 pm | 166.4 | 166.4 | VIOL CRT ORD RPT | HE183020171 | 8632 C AVE, HES | 211 | Unfounded | |
| *VIOL CRT ORD RPT* | | | | | | | ***Total: 1*** | |
| **Call Type: Wireless 911 FU** | | | | | | | | |
| 10/13/18 7:21 am | W911 | W911 | Wireless 911 FU | HE182860043 | 8632 C AVE, HES | 213 | Necessary action take | |
| 10/15/18 10:33 am | W911 | W911 | Wireless 911 FU | HE182880050 | 8632 C AVE, HES | | Cancel | |
| *Wireless 911 FU* | | | | | | | ***Total: 2*** | |

\* indicates Self Initiated Response

**Total Calls For Service:11**
**Total Deputy Reports:  3**

**Exhibit K**

# EXHIBIT L

Exhibit L
Page 193

| LINK | ID | Name | Path |
|---|---|---|---|
| LINK | COUNTY029784 | RE_ Crime Free Rental Program Registration (1224).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Crime Free Rental Program Registration (1224).msg |
| LINK | COUNTY029785 | RE_ Crime Free Rental Program Registration Confirmation (1153).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Crime Free Rental Program Registration Confirmation (1153).msg |
| LINK | COUNTY029786 | RE_ Crime Free Rental Property Appeal Hearing Date (1035).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Crime Free Rental Property Appeal Hearing Date (1035).msg |
| LINK | COUNTY029787 | RE_ Crime Free Rental Property Appeal Hearing Date (47).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Crime Free Rental Property Appeal Hearing Date (47).msg |
| LINK | COUNTY029788 | RE_ Crime Free Rental Property Appeal Hearing Date.msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Crime Free Rental Property Appeal Hearing Date.msg |
| LINK | COUNTY029789 | RE_ Crime Free Violation (1087).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Crime Free Violation (1087).msg |
| LINK | COUNTY029790 | Re_ Crime Free.msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Re_ Crime Free.msg |
| LINK | COUNTY029791 | RE_ Crime-Free Registration (105).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Crime-Free Registration (105).msg |
| LINK | COUNTY029792 | RE_ Crime-Free Registration (106).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Crime-Free Registration (106).msg |
| LINK | COUNTY029793 | RE_ Crime-Free Registration (1154).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Crime-Free Registration (1154).msg |
| LINK | COUNTY029794 | RE_ Crime-Free Registration (1155).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Crime-Free Registration (1155).msg |
| LINK | COUNTY029795 | RE_ Crime-Free Registration (24).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Crime-Free Registration (24).msg |
| LINK | COUNTY029796 | RE_ Data Ticket Accounts (1350).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Data Ticket Accounts (1350).msg |
| LINK | COUNTY029797 | RE_ Data Ticket Accounts (1351).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Data Ticket Accounts (1351).msg |
| LINK | COUNTY029798 | RE_ Data Ticket Accounts.msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Data Ticket Accounts.msg |
| LINK | COUNTY029799 | RE_ David Scott Eynon _ MVI17002767_ 07_09_2018 08_30 AM_ Itai Estradasandoval .msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ David Scott Eynon _ MVI17002767_ 07_09_2018 08_30 AM_ Itai Estradasandoval .msg |
| LINK | COUNTY029800 | RE_ Desert Palms #5.msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Desert Palms #5.msg |
| LINK | COUNTY029801 | RE_ EMACS.msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ EMACS.msg |
| LINK | COUNTY029802 | RE_ Emmanuel Pimentel and Jesus Urzua _ FSB1103091-1_ FSB1103091_ 06_13_2018 08_30 AM_ Dennis White (60).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Emmanuel and Jesus Urzua _ FSB1103091-1_ FSB1103091_ 06_13_2018 08_30 AM_ Dennis White (60).msg |
| LINK | COUNTY029803 | RE_ Emmanuel Pimentel and Jesus Urzua _ FSB1103091-1_ FSB1103091_ 06_13_2018 08_30 AM_ Dennis White .msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Emmanuel Pimentel and Jesus Urzua _ FSB1103091-1_ FSB1103091_ 06_13_2018 08_30 AM_ Dennis White .msg |
| LINK | COUNTY029804 | Re_ Extra Patrol Form (63).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Extra Patrol Form (63).msg |
| LINK | COUNTY029805 | RE_ Extra Patrol.msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Extra Patrol.msg |
| LINK | COUNTY029806 | RE_ fugitive recovery investigations (676).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ fugitive recovery investigations (676).msg |
| LINK | COUNTY029807 | RE_ fugitive recovery investigations (940).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ fugitive recovery investigations (940).msg |

Exhibit L
Page 194

| LINK | COUNTY029808 | RE_ fugitive recovery investigations (941).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ fugitive recovery investigations (941).msg |
|------|--------------|-----------------------------------------------|----|
| LINK | COUNTY029809 | RE_ fugitive recovery investigations.msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ fugitive recovery investigations.msg |
| LINK | COUNTY029810 | RE_ Hearing for Cite #CF00600.msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Hearing for Cite #CF00600.msg |
| LINK | COUNTY029811 | RE_ Hesperia- Crime Free Listing (1220).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Hesperia- Crime Free Listing (1220).msg |
| LINK | COUNTY029812 | RE_ Hey you (1369).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Hey you (1369).msg |
| LINK | COUNTY029813 | RE_ Hey you (1370).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Hey you (1370).msg |
| LINK | COUNTY029814 | RE_ Hey you (1371).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Hey you (1371).msg |
| LINK | COUNTY029815 | RE_ Hey you (931).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Hey you (931).msg |
| LINK | COUNTY029816 | RE_ Hey you.msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Hey you.msg |
| LINK | COUNTY029817 | RE_ Hoover Ct 8452 - Screening Forms - Stevens (1036).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Hoover Ct 8452 - Screening Forms - Stevens (1036).msg |
| LINK | COUNTY029818 | RE_ Hoover Ct 8452 - Screening Forms - Stevens (1037).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Hoover Ct 8452 - Screening Forms - Stevens (1037).msg |
| LINK | COUNTY029819 | Re_ Hoover Ct 8452 - Screening Forms - Stevens (685).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Re_ Hoover Ct 8452 - Screening Forms - Stevens (685).msg |
| LINK | COUNTY029820 | Re_ Hoover Ct 8452 - Screening Forms - Stevens (666).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Re_ Hoover Ct 8452 - Screening Forms - Stevens (666).msg |
| LINK | COUNTY029821 | RE_ Hsu Court Case (83).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Hsu Court Case (83).msg |
| LINK | COUNTY029822 | RE_ Hsu Court Case.msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Hsu Court Case.msg |
| LINK | COUNTY029823 | RE_ Incident Report # 701706895.msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Incident Report # 701706895.msg |
| LINK | COUNTY029824 | Re_ Inquiry at 16784 Sultana Street_ #5_ Hesperia (959).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Inquiry at 16784 Sultana Street_ #5_ Hesperia (959).msg |
| LINK | COUNTY029825 | Re_ Inquiry at 16784 Sultana Street_ #5_ Hesperia.msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Re_ Inquiry at 16784 Sultana Street_ #5_ Hesperia.msg |
| LINK | COUNTY029826 | RE_ James Alderman (1140).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ James Alderman (1140).msg |
| LINK | COUNTY029827 | RE_ Juniper (7).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Juniper (7).msg |
| LINK | COUNTY029828 | RE_ Juniper (87).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Juniper (87).msg |
| LINK | COUNTY029829 | RE_ Juniper (876).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Juniper (876).msg |
| LINK | COUNTY029830 | RE_ Juniper (877).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Juniper (877).msg |
| LINK | COUNTY029831 | RE_ Juniper (879).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Juniper (879).msg |
| LINK | COUNTY029832 | RE_ Juniper (88).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Juniper (88).msg |
| LINK | COUNTY029833 | RE_ Juniper (89).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Juniper (89).msg |
| LINK | COUNTY029834 | RE_ Lobelia 13929 - Screening Forms - Copeland (1129).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Lobelia 13929 - Screening Forms - Copeland (1129).msg |
| LINK | COUNTY029835 | Re_ Lobelia 13929 - Screening Forms - Copeland (690).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Re_ Lobelia 13929 - Screening Forms - Copeland (690).msg |
| LINK | COUNTY029836 | RE_ Main St 14535 - Tenant Screening - Mata-Ambriz (849).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Main St 14535 - Tenant Screening - Mata-Ambriz (849).msg |
| LINK | COUNTY029837 | RE_ Message from Unknown sender (80541352B1).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Message from Unknown sender (80541352B1).msg |
| LINK | COUNTY029838 | RE_ Monthly Call Histories (1020).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Monthly Call Histories (1020).msg |

Exhibit L
Page 195

| LINK | COUNTY029839 | RE_ New Tenant Screening Form (1258).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ New Tenant Screening Form (1258).msg |
| LINK | COUNTY029840 | RE_ New Tenant Screening Form (1259).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ New Tenant Screening Form (1259).msg |
| LINK | COUNTY029841 | Re_ New Tenant Screening Form (1329).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Re_ New Tenant Screening Form (1329).msg |
| LINK | COUNTY029842 | Re_ New Tenant Screening Form (45).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Re_ New Tenant Screening Form (45).msg |
| LINK | COUNTY029843 | RE_ Oct_ & Nov_ Monthly Call Histories.msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Oct_ & Nov_ Monthly Call Histories.msg |
| LINK | COUNTY029844 | RE_ Online Form Submittal_ City of Hesperia Crime Free Rental Housing Program Registration (1373).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Online Form Submittal_ City of Hesperia Crime Free Rental Housing Program Registration (1373).msg |
| LINK | COUNTY029845 | RE_ Online Form Submittal_ City of Hesperia Crime Free Rental Housing Program Registration (1374).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Online Form Submittal_ City of Hesperia Crime Free Rental Housing Program Registration (1374).msg |
| LINK | COUNTY029846 | RE_ Online Form Submittal_ City of Hesperia Crime Free Rental Housing Program Registration (1375).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Online Form Submittal_ City of Hesperia Crime Free Rental Housing Program Registration (1375).msg |
| LINK | COUNTY029847 | RE_ Online Form Submittal_ City of Hesperia Crime Free Rental Housing Program Registration (1376).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Online Form Submittal_ City of Hesperia Crime Free Rental Housing Program Registration (1376).msg |
| LINK | COUNTY029848 | RE_ Online Form Submittal_ City of Hesperia Crime Free Rental Housing Program Registration (1379).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Online Form Submittal_ City of Hesperia Crime Free Rental Housing Program Registration (1379).msg |
| LINK | COUNTY029849 | RE_ Online Form Submittal_ City of Hesperia Crime Free Rental Housing Program Registration (1380).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Online Form Submittal_ City of Hesperia Crime Free Rental Housing Program Registration (1380).msg |
| LINK | COUNTY029850 | RE_ Online Form Submittal_ City of Hesperia Crime Free Rental Housing Program Registration (990).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Online Form Submittal_ City of Hesperia Crime Free Rental Housing Program Registration (990).msg |
| LINK | COUNTY029851 | RE_ Online Form Submittal_ City of Hesperia Crime Free Rental Housing Program Registration (991).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Online Form Submittal_ City of Hesperia Crime Free Rental Housing Program Registration (991).msg |
| LINK | COUNTY029852 | RE_ Online Form Submittal_ City of Hesperia Crime Free Rental Housing Program Registration (993).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Online Form Submittal_ City of Hesperia Crime Free Rental Housing Program Registration (993).msg |
| LINK | COUNTY029853 | RE_ Online Form Submittal_ City of Hesperia Crime Free Rental Housing Program Registration (994).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Online Form Submittal_ City of Hesperia Crime Free Rental Housing Program Registration (994).msg |
| LINK | COUNTY029854 | RE_ Orange St Registration (1257).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Orange St Registration (1257).msg |
| LINK | COUNTY029855 | RE_ Orange St Registration (1363).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Orange St Registration (1363).msg |
| LINK | COUNTY029856 | RE_ PDF Tenant Screening Form_pdf (1131).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ PDF Tenant Screening Form_pdf (1131).msg |
| LINK | COUNTY029857 | RE_ Pending hearings for April.msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Pending hearings for April.msg |
| LINK | COUNTY029858 | RE_ Police Report (1346).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Police Report (1346).msg |

Exhibit L

| | | | |
|---|---|---|---|
| LINK | COUNTY029859 | RE_ Provost Realty Inc_ - Hesperia Property Registration 2018 (850).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Provost Realty Inc_ - Hesperia Property Registration 2018 (850).msg |
| LINK | COUNTY029860 | RE_ Provost Realty Inc_ - Hesperia Property Registration 2018 (870).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Provost Realty Inc_ - Hesperia Property Registration 2018 (870).msg |
| LINK | COUNTY029861 | Re_ Public Information Request (1389).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Re_ Public Information Request (1389).msg |
| LINK | COUNTY029862 | RE_ Public Information Request.msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Public Information Request.msg |
| LINK | COUNTY029863 | RE_ rental (875).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ rental (875).msg |
| LINK | COUNTY029864 | Re_ RE_ (1336).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Re_ RE_ (1336).msg |
| LINK | COUNTY029865 | RE_ Robinson_Traymar Arrest report (712).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Robinson_Traymar Arrest report (712).msg |
| LINK | COUNTY029866 | RE_ Robinson_Traymar Arrest report.msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Robinson_Traymar Arrest report.msg |
| LINK | COUNTY029867 | RE_ Sapphire 9448 - Tenant Screening Forms - Kruger-Anderson (730).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Sapphire 9448 - Tenant Screening Forms - Kruger-Anderson (730).msg |
| LINK | COUNTY029868 | RE_ Send data from PD-MFP-13 2018_05_24 16_49.msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Send data from PD-MFP-13 2018_05_24 16_49.msg |
| LINK | COUNTY029869 | RE_ Sequoia 15034 B - Tenant Screening Form - Avalos (947).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Sequoia 15034 B - Tenant Screening Form - Avalos (947).msg |
| LINK | COUNTY029870 | RE_ Spruce 16179 - Screening Form - Martinez (1046).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Spruce 16179 - Screening Form - Martinez (1046).msg |
| LINK | COUNTY029871 | RE_ Tenant Screening (1054).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Tenant Screening (1054).msg |
| LINK | COUNTY029872 | RE_ Tenant Screening (1055).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Tenant Screening (1055).msg |
| LINK | COUNTY029873 | RE_ Tenant Screening (1134).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Tenant Screening (1134).msg |
| LINK | COUNTY029874 | Re_ Tenant Screening (57).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Re_ Tenant Screening (57).msg |
| LINK | COUNTY029875 | Re_ Tenant Screening (58).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Re_ Tenant Screening (58).msg |
| LINK | COUNTY029876 | Re_ Tenant Screening (64).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Re_ Tenant Screening (64).msg |
| LINK | COUNTY029877 | RE_ Tenant screening (762).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Tenant screening (762).msg |
| LINK | COUNTY029878 | RE_ tenant screening (917).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ tenant screening (917).msg |
| LINK | COUNTY029879 | RE_ Tenant Screening Determination (1078).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Tenant Screening Determination (1078).msg |
| LINK | COUNTY029880 | RE_ Tenant Screening Determination (1079).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Tenant Screening Determination (1079).msg |
| LINK | COUNTY029881 | RE_ Tenant Screening Determination (1093).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Tenant Screening Determination (1093).msg |
| LINK | COUNTY029882 | RE_ Tenant Screening Determination (1095).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Tenant Screening Determination (1095).msg |
| LINK | COUNTY029883 | RE_ Tenant Screening Determination (1097).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Tenant Screening Determination (1097).msg |

Exhibit L

Page 197

| LINK | COUNTY029884 | RE_ Tenant Screening Determination (1098).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Tenant Screening Determination (1098).msg |
|------|--------------|-----------------------------------------------|----------------------------------------------------------------------------------------------------------------------------|
| LINK | COUNTY029885 | RE_ Tenant Screening Determination (1100).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Tenant Screening Determination (1100).msg |
| LINK | COUNTY029886 | RE_ Tenant Screening Determination (1101).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Tenant Screening Determination (1101).msg |
| LINK | COUNTY029887 | RE_ Tenant Screening Determination (1150).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Tenant Screening Determination (1150).msg |
| LINK | COUNTY029888 | Re_ Tenant Screening Determination (1328).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Re_ Tenant Screening Determination (1328).msg |
| LINK | COUNTY029889 | RE_ Tenant Screening Determination (1338).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Tenant Screening Determination (1338).msg |
| LINK | COUNTY029890 | RE_ Tenant Screening Determination (1339).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Tenant Screening Determination (1339).msg |
| LINK | COUNTY029891 | RE_ Tenant Screening Determination (1341).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Tenant Screening Determination (1341).msg |
| LINK | COUNTY029892 | RE_ Tenant Screening Determination (1342).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Tenant Screening Determination (1342).msg |
| LINK | COUNTY029893 | RE_ Tenant Screening Determination (1343).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Tenant Screening Determination (1343).msg |
| LINK | COUNTY029894 | RE_ Tenant Screening Determination (1344).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Tenant Screening Determination (1344).msg |
| LINK | COUNTY029895 | RE_ Tenant Screening Determination (1345).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Tenant Screening Determination (1345).msg |
| LINK | COUNTY029896 | Re_ Tenant Screening Determination (71).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Re_ Tenant Screening Determination (71).msg |
| LINK | COUNTY029897 | Re_ Tenant Screening Determination (74).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Re_ Tenant Screening Determination (74).msg |
| LINK | COUNTY029898 | Re_ Tenant Screening Determination (75).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Re_ Tenant Screening Determination (75).msg |
| LINK | COUNTY029899 | Re_ Tenant Screening Determination (76).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Re_ Tenant Screening Determination (76).msg |
| LINK | COUNTY029900 | Re_ Tenant Screening Determination (101).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Re_ Tenant Screening Determination (101).msg |
| LINK | COUNTY029901 | RE_ Tenant Screening Determination (1013).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Tenant Screening Determination (1013).msg |
| LINK | COUNTY029902 | Re_ Tenant Screening Determination (102).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Re_ Tenant Screening Determination (102).msg |
| LINK | COUNTY029903 | RE_ Tenant Screening Determination (1059).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Tenant Screening Determination (1059).msg |
| LINK | COUNTY029904 | RE_ Tenant Screening Determination (1337).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Tenant Screening Determination (1337).msg |
| LINK | COUNTY029905 | Re_ Tenant Screening Determination (37).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Re_ Tenant Screening Determination (37).msg |
| LINK | COUNTY029906 | RE_ Tenant Screening Determination (38).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Tenant Screening Determination (38).msg |
| LINK | COUNTY029907 | Re_ Tenant Screening Determination (39).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Re_ Tenant Screening Determination (39).msg |

Exhibit L
Page 198

| LINK | COUNTY029908 | Re_ Tenant Screening Determination (41).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Re_ Tenant Screening Determination (41).msg |
| LINK | COUNTY029909 | Re_ Tenant Screening Determination (42).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Re_ Tenant Screening Determination (42).msg |
| LINK | COUNTY029910 | Re_ Tenant Screening Determination (52).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Re_ Tenant Screening Determination (52).msg |
| LINK | COUNTY029911 | Re_ Tenant Screening Determination (677).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Re_ Tenant Screening Determination (677).msg |
| LINK | COUNTY029912 | Re_ Tenant Screening Determination (678).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Re_ Tenant Screening Determination (678).msg |
| LINK | COUNTY029913 | Re_ Tenant Screening Determination (679).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Re_ Tenant Screening Determination (679).msg |
| LINK | COUNTY029914 | Re_ Tenant Screening Determination (68).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Re_ Tenant Screening Determination (68).msg |
| LINK | COUNTY029915 | Re_ Tenant Screening Determination (680).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Re_ Tenant Screening Determination (680).msg |
| LINK | COUNTY029916 | Re_ Tenant Screening Determination (681).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Re_ Tenant Screening Determination (681).msg |
| LINK | COUNTY029917 | Re_ Tenant Screening Determination (683).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Re_ Tenant Screening Determination (683).msg |
| LINK | COUNTY029918 | Re_ Tenant Screening Determination (684).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Re_ Tenant Screening Determination (684).msg |
| LINK | COUNTY029919 | Re_ Tenant Screening Determination (687).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Re_ Tenant Screening Determination (687).msg |
| LINK | COUNTY029920 | Re_ Tenant Screening Determination (688).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Re_ Tenant Screening Determination (688).msg |
| LINK | COUNTY029921 | Re_ Tenant Screening Determination (689).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Re_ Tenant Screening Determination (689).msg |
| LINK | COUNTY029922 | Re_ Tenant Screening Determination (691).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Re_ Tenant Screening Determination (691).msg |
| LINK | COUNTY029923 | Re_ Tenant Screening Determination (70).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Re_ Tenant Screening Determination (70).msg |
| LINK | COUNTY029924 | Re_ Tenant Screening Determination (72).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Re_ Tenant Screening Determination (72).msg |
| LINK | COUNTY029925 | Re_ Tenant Screening Determination (73).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Re_ Tenant Screening Determination (73).msg |
| LINK | COUNTY029926 | Re_ Tenant Screening Determination (78).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Re_ Tenant Screening Determination (78).msg |
| LINK | COUNTY029927 | RE_ Tenant Screening Determination (788).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Tenant Screening Determination (788).msg |
| LINK | COUNTY029928 | RE_ Tenant Screening Determination (824).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Tenant Screening Determination (824).msg |
| LINK | COUNTY029929 | RE_ Tenant Screening Determination (826).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Tenant Screening Determination (826).msg |
| LINK | COUNTY029930 | RE_ Tenant Screening Determination (866).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Tenant Screening Determination (866).msg |
| LINK | COUNTY029931 | RE_ Tenant Screening Determination (945).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Tenant Screening Determination (945).msg |

Exhibit L

Page 199

| LINK | COUNTY029932 | RE_ Tenant Screening Determination (998).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Tenant Screening Determination (998).msg |
| LINK | COUNTY029933 | RE_ Tenant Screening form (1290).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Tenant Screening form (1290).msg |
| LINK | COUNTY029934 | RE_ Tenant Screening Form (694).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Tenant Screening Form (694).msg |
| LINK | COUNTY029935 | RE_ Tenant screening Sevilla (700).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Tenant screening Sevilla (700).msg |
| LINK | COUNTY029936 | RE_ Tenant screening Sevilla (701).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Tenant screening Sevilla (701).msg |
| LINK | COUNTY029937 | RE_ test (1294).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ test (1294).msg |
| LINK | COUNTY029938 | RE_ test (1295).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ test (1295).msg |
| LINK | COUNTY029939 | RE_ test (1296).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ test (1296).msg |
| LINK | COUNTY029940 | Re_ test (48).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Re_ test (48).msg |
| LINK | COUNTY029941 | Re_ test (49).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Re_ test (49).msg |
| LINK | COUNTY029942 | Re_ test (50).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Re_ test (50).msg |
| LINK | COUNTY029943 | RE_ TEST TEST TEST (995).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ TEST TEST TEST (995).msg |
| LINK | COUNTY029944 | RE_ TEST TEST TEST (996).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ TEST TEST TEST (996).msg |
| LINK | COUNTY029945 | RE_ TEST TEST TEST.msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ TEST TEST TEST.msg |
| LINK | COUNTY029946 | RE_ Today's Agenda.msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Today's Agenda.msg |
| LINK | COUNTY029947 | RE_ Undeliverable_ Fw_ Crime Free Rental Housing Program Registration Information (1088).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Undeliverable_ Fw_ Crime Free Rental Housing Program Registration Information (1088).msg |
| LINK | COUNTY029948 | RE_ Undeliverable_ Fw_ Crime Free Rental Housing Program Registration Information (1091).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Undeliverable_ Fw_ Crime Free Rental Housing Program Registration Information (1091).msg |
| LINK | COUNTY029949 | RE_ Vehicle in street in front of Mesa Gardens (1302).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Vehicle in street in front of Mesa Gardens (1302).msg |
| LINK | COUNTY029950 | Re_ Voided Citations Confirmation.msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Re_ Voided Citations Confirmation.msg |
| LINK | COUNTY029951 | RE_ Water Leak in Back Parking Lot.msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Water Leak in Back Parking Lot.msg |
| LINK | COUNTY029952 | RE_ Work Station (961).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Work Station (961).msg |
| LINK | COUNTY029953 | RE_ Work Station .msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_ Work Station .msg |
| LINK | COUNTY029954 | RE_.msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\RE_.msg |
| LINK | COUNTY029955 | Tenant Screening Determination (1049).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Tenant Screening Determination (1049).msg |
| LINK | COUNTY029956 | Tenant Screening Determination (1052).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Tenant Screening Determination (1052).msg |
| LINK | COUNTY029957 | Tenant Screening Determination (1053).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Tenant Screening Determination (1053).msg |
| LINK | COUNTY029958 | Tenant Screening Determination (1060).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Tenant Screening Determination (1060).msg |
| LINK | COUNTY029959 | Tenant Screening Determination (1061).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Tenant Screening Determination (1061).msg |
| LINK | COUNTY029960 | Tenant Screening Determination (1080).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Tenant Screening Determination (1080).msg |
| LINK | COUNTY029961 | Tenant Screening Determination (1082).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Tenant Screening Determination (1082).msg |

Exhibit L
Page 200

| LINK | COUNTY029962 | Tenant Screening Determination (1083).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Tenant Screening Determination (1083).msg |
|------|--------------|-------------------------------------------|----------------------------------------------------------------------------------------------------------------------|
| LINK | COUNTY029963 | Tenant Screening Determination (1092).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Tenant Screening Determination (1092).msg |
| LINK | COUNTY029964 | Tenant Screening Determination (1102).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Tenant Screening Determination (1102).msg |
| LINK | COUNTY029965 | Tenant Screening Determination (1103).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Tenant Screening Determination (1103).msg |
| LINK | COUNTY029966 | Tenant Screening Determination (1138).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Tenant Screening Determination (1138).msg |
| LINK | COUNTY029967 | Tenant Screening Determination (1194).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Tenant Screening Determination (1194).msg |
| LINK | COUNTY029968 | Tenant Screening Determination (1284).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Tenant Screening Determination (1284).msg |
| LINK | COUNTY029969 | Tenant Screening Determination (1285).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Tenant Screening Determination (1285).msg |
| LINK | COUNTY029970 | Tenant Screening Determination (1286).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Tenant Screening Determination (1286).msg |
| LINK | COUNTY029971 | Tenant Screening Determination (1287).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Tenant Screening Determination (1287).msg |
| LINK | COUNTY029972 | Tenant Screening Determination (1299).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Tenant Screening Determination (1299).msg |
| LINK | COUNTY029973 | Tenant Screening Determination (789).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Tenant Screening Determination (789).msg |
| LINK | COUNTY029974 | Tenant Screening Determination (825).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Tenant Screening Determination (825).msg |
| LINK | COUNTY029975 | Tenant Screening Determination (827).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Tenant Screening Determination (827).msg |
| LINK | COUNTY029976 | Tenant Screening Determination (828).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Tenant Screening Determination (828).msg |
| LINK | COUNTY029977 | Tenant Screening Determination (926).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Tenant Screening Determination (926).msg |
| LINK | COUNTY029978 | Tenant Screening Determination (927).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Tenant Screening Determination (927).msg |
| LINK | COUNTY029979 | Tenant Screening Determination (933).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Tenant Screening Determination (933).msg |
| LINK | COUNTY029980 | Tenant Screening Determination (934).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Tenant Screening Determination (934).msg |
| LINK | COUNTY029981 | Tenant Screening Determination (1014).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Tenant Screening Determination (1014).msg |
| LINK | COUNTY029982 | Tenant Screening Determination (1030).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Tenant Screening Determination (1030).msg |
| LINK | COUNTY029983 | Tenant Screening Determination (1038).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Tenant Screening Determination (1038).msg |
| LINK | COUNTY029984 | Tenant Screening Determination (1045).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Tenant Screening Determination (1045).msg |
| LINK | COUNTY029985 | Tenant Screening Determination (1081).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Tenant Screening Determination (1081).msg |

Exhibit L

Page 201

| LINK | COUNTY029986 | Tenant Screening Determination (1094).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Tenant Screening Determination (1094).msg |
|------|--------------|-------------------------------------------|-----|
| LINK | COUNTY029987 | Tenant Screening Determination (1128).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Tenant Screening Determination (1128).msg |
| LINK | COUNTY029988 | Tenant Screening Determination (1130).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Tenant Screening Determination (1130).msg |
| LINK | COUNTY029989 | Tenant Screening Determination (1179).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Tenant Screening Determination (1179).msg |
| LINK | COUNTY029990 | Tenant Screening Determination (1288).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Tenant Screening Determination (1288).msg |
| LINK | COUNTY029991 | Tenant Screening Determination (1289).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Tenant Screening Determination (1289).msg |
| LINK | COUNTY029992 | Tenant Screening Determination (1291).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Tenant Screening Determination (1291).msg |
| LINK | COUNTY029993 | Tenant Screening Determination (1292).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Tenant Screening Determination (1292).msg |
| LINK | COUNTY029994 | Tenant Screening Determination (16).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Tenant Screening Determination (16).msg |
| LINK | COUNTY029995 | Tenant Screening Determination (22).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Tenant Screening Determination (22).msg |
| LINK | COUNTY029996 | Tenant Screening Determination (734).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Tenant Screening Determination (734).msg |
| LINK | COUNTY029997 | Tenant Screening Determination (752).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Tenant Screening Determination (752).msg |
| LINK | COUNTY029998 | Tenant Screening Determination (753).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Tenant Screening Determination (753).msg |
| LINK | COUNTY029999 | TENANT SCREENING DETERMINATION (754).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\TENANT SCREENING DETERMINATION (754).msg |
| LINK | COUNTY030000 | Tenant Screening Determination (8).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Tenant Screening Determination (8).msg |
| LINK | COUNTY030001 | Tenant Screening Determination (820).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Tenant Screening Determination (820).msg |
| LINK | COUNTY030002 | Tenant Screening Determination (821).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Tenant Screening Determination (821).msg |
| LINK | COUNTY030003 | Tenant Screening Determination (822).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Tenant Screening Determination (822).msg |
| LINK | COUNTY030004 | Tenant Screening Determination (823).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Tenant Screening Determination (823).msg |
| LINK | COUNTY030005 | Tenant Screening Determination (829).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Tenant Screening Determination (829).msg |
| LINK | COUNTY030006 | Tenant Screening Determination (852).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Tenant Screening Determination (852).msg |
| LINK | COUNTY030007 | Tenant Screening Determination (854).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Tenant Screening Determination (854).msg |
| LINK | COUNTY030008 | Tenant Screening Determination (868).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Tenant Screening Determination (868).msg |
| LINK | COUNTY030009 | Tenant Screening Determination (872).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Tenant Screening Determination (872).msg |

Exhibit L

Page 202

| LINK | COUNTY030010 | Tenant Screening Determination (873).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Tenant Screening Determination (873).msg |
| LINK | COUNTY030011 | Tenant Screening Determination (874).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Tenant Screening Determination (874).msg |
| LINK | COUNTY030012 | Tenant Screening Determination (880).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Tenant Screening Determination (880).msg |
| LINK | COUNTY030013 | Tenant Screening Determination (911).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Tenant Screening Determination (911).msg |
| LINK | COUNTY030014 | Tenant Screening Determination (912).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Tenant Screening Determination (912).msg |
| LINK | COUNTY030015 | Tenant Screening Determination (913).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Tenant Screening Determination (913).msg |
| LINK | COUNTY030016 | Tenant Screening Determination (914).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Tenant Screening Determination (914).msg |
| LINK | COUNTY030017 | Tenant Screening Determination (915).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Tenant Screening Determination (915).msg |
| LINK | COUNTY030018 | Tenant Screening Determination (916).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Tenant Screening Determination (916).msg |
| LINK | COUNTY030019 | Tenant Screening Determination (921).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Tenant Screening Determination (921).msg |
| LINK | COUNTY030020 | Tenant Screening Determination (922).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Tenant Screening Determination (922).msg |
| LINK | COUNTY030021 | Tenant Screening Determination (923).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Tenant Screening Determination (923).msg |
| LINK | COUNTY030022 | Tenant Screening Determination (924).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Tenant Screening Determination (924).msg |
| LINK | COUNTY030023 | Tenant Screening Determination (928).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Tenant Screening Determination (928).msg |
| LINK | COUNTY030024 | Tenant Screening Determination (932).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Tenant Screening Determination (932).msg |
| LINK | COUNTY030025 | Tenant Screening Determination (935).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Tenant Screening Determination (935).msg |
| LINK | COUNTY030026 | Tenant Screening Determination (942).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Tenant Screening Determination (942).msg |
| LINK | COUNTY030027 | Tenant Screening Determination (943).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Tenant Screening Determination (943).msg |
| LINK | COUNTY030028 | Tenant Screening Determination (944).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Tenant Screening Determination (944).msg |
| LINK | COUNTY030029 | Tenant Screening Determination (946).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Tenant Screening Determination (946).msg |
| LINK | COUNTY030030 | Tenant Screening Determination (972).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Tenant Screening Determination (972).msg |
| LINK | COUNTY030031 | Tenant Screening Determination (973).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Tenant Screening Determination (973).msg |
| LINK | COUNTY030032 | Tenant Screening Determination (992).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Tenant Screening Determination (992).msg |
| LINK | COUNTY030033 | Tenant Screening Determination (999).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Tenant Screening Determination (999).msg |

Exhibit L

| LINK | COUNTY030034 | Tenant Screening Form (1171).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Tenant Screening Form (1171).msg |
|------|------|------|------|
| LINK | COUNTY030035 | Tenant Screening Form.msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Tenant Screening Form.msg |
| LINK | COUNTY030036 | Tenant Screening.msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Tenant Screening.msg |
| LINK | COUNTY030037 | test (763).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\test (763).msg |
| LINK | COUNTY030038 | Test.msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Test.msg |
| LINK | COUNTY030039 | Today's Agenda.msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Today's Agenda.msg |
| LINK | COUNTY030040 | Untitled (1).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Untitled (1).msg |
| LINK | COUNTY030041 | Untitled (11).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Untitled (11).msg |
| LINK | COUNTY030042 | Untitled (13).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Untitled (13).msg |
| LINK | COUNTY030043 | Untitled (14).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Untitled (14).msg |
| LINK | COUNTY030044 | Untitled (17).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Untitled (17).msg |
| LINK | COUNTY030045 | Untitled (2).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Untitled (2).msg |
| LINK | COUNTY030046 | Untitled (25).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Untitled (25).msg |
| LINK | COUNTY030047 | Untitled (26).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Untitled (26).msg |
| LINK | COUNTY030048 | Untitled (27).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Untitled (27).msg |
| LINK | COUNTY030049 | Untitled (28).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Untitled (28).msg |
| LINK | COUNTY030050 | Untitled (29).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Untitled (29).msg |
| LINK | COUNTY030051 | Untitled (3).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Untitled (3).msg |
| LINK | COUNTY030052 | Untitled (4).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Untitled (4).msg |
| LINK | COUNTY030053 | Untitled (5).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Untitled (5).msg |
| LINK | COUNTY030054 | Untitled (6).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Untitled (6).msg |
| LINK | COUNTY030055 | Untitled (851).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Untitled (851).msg |
| LINK | COUNTY030056 | Untitled (898).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Untitled (898).msg |
| LINK | COUNTY030057 | Untitled (976).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Untitled (976).msg |
| LINK | COUNTY030058 | Vacation (1044).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Vacation (1044).msg |
| LINK | COUNTY030059 | void (695).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\void (695).msg |
| LINK | COUNTY030060 | void.msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\void.msg |
| LINK | COUNTY030061 | Voided Citations Confirmation.msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Voided Citations Confirmation.msg |
| LINK | COUNTY030062 | Water Leak in Back Parking Lot.msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Water Leak in Back Parking Lot.msg |
| LINK | COUNTY030063 | Work Station .msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Rental\Work Station .msg |
| LINK | COUNTY030064 | Crime Free Duties.msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Statistics\Crime Free Duties.msg |
| LINK | COUNTY030065 | Diversity Committee Recruitment memo (25).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Statistics\Diversity Committee Recruitment memo (25).msg |
| LINK | COUNTY030066 | Diversity Committee Recruitment memo (26).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Statistics\Diversity Committee Recruitment memo (26).msg |
| LINK | COUNTY030067 | Diversity Committee Recruitment memo.msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Statistics\Diversity Committee Recruitment memo.msg |
| LINK | COUNTY030068 | FW_ Crime Free.msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Statistics\FW_ Crime Free.msg |
| LINK | COUNTY030069 | FW_ Duties.msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Statistics\FW_ Duties.msg |
| LINK | COUNTY030070 | 13503 Morningside.msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Tenant\13503 Morningside.msg |
| LINK | COUNTY030071 | 14015 Zircon Street_Tenant Screening Determination.msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Tenant\14015 Zircon Street_Tenant Screening Determination.msg |
| LINK | COUNTY030072 | 16041_616031 Orange and 16015 Juniper street .msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Tenant\16041_616031 Orange and 16015 Juniper street .msg |
| LINK | COUNTY030073 | 3 tenants screening.msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Tenant\3 tenants screening.msg |
| LINK | COUNTY030074 | 9140 E Ave_.msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Tenant\9140 E Ave_.msg |

Exhibit L
Page 204

| | | | |
|---|---|---|---|
| LINK | COUNTY030075 | 9364 fieldstone Hesperia rental crime free.msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Tenant\9364 fieldstone Hesperia rental crime free.msg |
| LINK | COUNTY030076 | Angelopoulos.msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Tenant\Angelopoulos.msg |
| LINK | COUNTY030077 | Applicant for screening.msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Tenant\Applicant for screening.msg |
| LINK | COUNTY030078 | Arrowhead Lake - Screening Forms - Young-Beach.msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Tenant\Arrowhead Lake - Screening Forms - Young-Beach.msg |
| LINK | COUNTY030079 | Calico - Tenant Screening Forms - Holloway-Thomas.msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Tenant\Calico - Tenant Screening Forms - Holloway-Thomas.msg |
| LINK | COUNTY030080 | Castro_Geleneau.msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Tenant\Castro_Geleneau.msg |
| LINK | COUNTY030081 | Catalpa 18370 - Screening Forms - Sirk-Butterbaugh.msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Tenant\Catalpa 18370 - Screening Forms - Sirk-Butterbaugh.msg |
| LINK | COUNTY030082 | crime free housing.msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Tenant\crime free housing.msg |
| LINK | COUNTY030083 | Crime Free Registration (233).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Tenant\Crime Free Registration (233).msg |
| LINK | COUNTY030084 | Crime Free Registration (234).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Tenant\Crime Free Registration (234).msg |
| LINK | COUNTY030085 | Crime Free Registration (235).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Tenant\Crime Free Registration (235).msg |
| LINK | COUNTY030086 | Crime Free Registration (237).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Tenant\Crime Free Registration (237).msg |
| LINK | COUNTY030087 | Crime Free Registration (238).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Tenant\Crime Free Registration (238).msg |
| LINK | COUNTY030088 | Crime Free Registration (240).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Tenant\Crime Free Registration (240).msg |
| LINK | COUNTY030089 | Crime Free Registration (243).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Tenant\Crime Free Registration (243).msg |
| LINK | COUNTY030090 | Crime Free Registration (244).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Tenant\Crime Free Registration (244).msg |
| LINK | COUNTY030091 | Crime Free Registration (245).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Tenant\Crime Free Registration (245).msg |
| LINK | COUNTY030092 | Crime Free Registration (246).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Tenant\Crime Free Registration (246).msg |
| LINK | COUNTY030093 | Crime Free Registration (247).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Tenant\Crime Free Registration (247).msg |
| LINK | COUNTY030094 | Crime Free Registration (255).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Tenant\Crime Free Registration (255).msg |
| LINK | COUNTY030095 | Crime Free Registration (217).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Tenant\Crime Free Registration (217).msg |
| LINK | COUNTY030096 | Crime Free Registration (218).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Tenant\Crime Free Registration (218).msg |
| LINK | COUNTY030097 | Crime Free Registration (219).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Tenant\Crime Free Registration (219).msg |
| LINK | COUNTY030098 | Crime Free Registration (222).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Tenant\Crime Free Registration (222).msg |
| LINK | COUNTY030099 | Crime Free Registration (223).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Tenant\Crime Free Registration (223).msg |
| LINK | COUNTY030100 | Crime Free Registration (224).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Tenant\Crime Free Registration (224).msg |

Exhibit L

Page 205

| | | | |
|---|---|---|---|
| LINK | COUNTY030101 | Crime Free Registration (225).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Tenant\Crime Free Registration (225).msg |
| LINK | COUNTY030102 | Crime Free Registration (226).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Tenant\Crime Free Registration (226).msg |
| LINK | COUNTY030103 | Crime Free Registration (230).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Tenant\Crime Free Registration (230).msg |
| LINK | COUNTY030104 | Crime Free Registration (236).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Tenant\Crime Free Registration (236).msg |
| LINK | COUNTY030105 | Crime Free Registration (239).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Tenant\Crime Free Registration (239).msg |
| LINK | COUNTY030106 | Crime Free Registration .msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Tenant\Crime Free Registration .msg |
| LINK | COUNTY030107 | Crime Free Registration Forms (248).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Tenant\Crime Free Registration Forms (248).msg |
| LINK | COUNTY030108 | Crime Free Registration Forms (249).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Tenant\Crime Free Registration Forms (249).msg |
| LINK | COUNTY030109 | Crime Free Registration Forms (250).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Tenant\Crime Free Registration Forms (250).msg |
| LINK | COUNTY030110 | Crime Free Registration Forms.msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Tenant\Crime Free Registration Forms.msg |
| LINK | COUNTY030111 | Crime Free Registration.msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Tenant\Crime Free Registration.msg |
| LINK | COUNTY030112 | Crime Free Registrations (229).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Tenant\Crime Free Registrations (229).msg |
| LINK | COUNTY030113 | Crime Free Registrations (232).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Tenant\Crime Free Registrations (232).msg |
| LINK | COUNTY030114 | Crime Free Registrations (241).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Tenant\Crime Free Registrations (241).msg |
| LINK | COUNTY030115 | Crime Free Registrations (242).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Tenant\Crime Free Registrations (242).msg |
| LINK | COUNTY030116 | Crime Free Registrations AMENDED (220).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Tenant\Crime Free Registrations AMENDED (220).msg |
| LINK | COUNTY030117 | Crime Free Registrations AMENDED.msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Tenant\Crime Free Registrations AMENDED.msg |
| LINK | COUNTY030118 | Crime Free Registrations.msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Tenant\Crime Free Registrations.msg |
| LINK | COUNTY030119 | Crime Free Rental Housing .msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Tenant\Crime Free Rental Housing .msg |
| LINK | COUNTY030120 | Crime Free Rental Housing Determination.msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Tenant\Crime Free Rental Housing Determination.msg |
| LINK | COUNTY030121 | Crime Free Rental Housing Program (13421 Pleasant View Ave.___ Hesperia_ CA 92344).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Tenant\Crime Free Rental Housing Program (13421 Pleasant View Ave.___ Hesperia_ CA 92344).msg |
| LINK | COUNTY030122 | Crime Free Rental Housing Program (13794 Mayapple St.__ Hesperia_ CA 92344).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Tenant\Crime Free Rental Housing Program (13794 Mayapple St.__ Hesperia_ CA 92344).msg |
| LINK | COUNTY030123 | Crime Free Rental Housing Program (8951 Grindella Ct.__ Hesperia_ CA 92344).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Tenant\Crime Free Rental Housing Program (8951 Grindella Ct.__ Hesperia_ CA 92344).msg |

Exhibit L
Page 206

| | | | |
|---|---|---|---|
| LINK | COUNTY030124 | Crime Free Rental Housing Program (8971 Gentian Avenue_ Hesperia_ CA 92344).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Tenant\Crime Free Rental Housing Program (8971 Gentian Avenue_ Hesperia_ CA 92344).msg |
| LINK | COUNTY030125 | Crime Free Rental Housing Program (9112 Goldenrod Ct__ Hesperia_ CA 92344).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Tenant\Crime Free Rental Housing Program (9112 Goldenrod Ct__ Hesperia_ CA 92344).msg |
| LINK | COUNTY030126 | Crime Free Rental Housing Program Forms (128).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Tenant\Crime Free Rental Housing Program Forms (128).msg |
| LINK | COUNTY030127 | Crime Free Rental Housing Program Forms (206).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Tenant\Crime Free Rental Housing Program Forms (206).msg |
| LINK | COUNTY030128 | Crime Free Rental Housing Program Registration (267).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Tenant\Crime Free Rental Housing Program Registration (267).msg |
| LINK | COUNTY030129 | Crime Free Rental Housing Program Registration (268).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Tenant\Crime Free Rental Housing Program Registration (268).msg |
| LINK | COUNTY030130 | Crime Free Rental Housing Program Registration (269).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Tenant\Crime Free Rental Housing Program Registration (269).msg |
| LINK | COUNTY030131 | Crime Free Rental Housing Program Registration (270).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Tenant\Crime Free Rental Housing Program Registration (270).msg |
| LINK | COUNTY030132 | Crime Free Rental Housing Program Registration (271).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Tenant\Crime Free Rental Housing Program Registration (271).msg |
| LINK | COUNTY030133 | Crime Free Rental Housing Program Registration (272).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Tenant\Crime Free Rental Housing Program Registration (272).msg |
| LINK | COUNTY030134 | Crime Free Rental Housing Program Registration (273).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Tenant\Crime Free Rental Housing Program Registration (273).msg |
| LINK | COUNTY030135 | Crime Free Rental Housing Program Registration (276).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Tenant\Crime Free Rental Housing Program Registration (276).msg |
| LINK | COUNTY030136 | Crime Free Rental Housing Program Registration (275).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Tenant\Crime Free Rental Housing Program Registration (275).msg |
| LINK | COUNTY030137 | Crime Free Rental Housing Program Registration .msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Tenant\Crime Free Rental Housing Program Registration .msg |
| LINK | COUNTY030138 | Crime Free Rental Housing Program Registration.msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Tenant\Crime Free Rental Housing Program Registration.msg |
| LINK | COUNTY030139 | Crime Free Rental Housing Program Registrations (274).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Tenant\Crime Free Rental Housing Program Registrations (274).msg |
| LINK | COUNTY030140 | Crime Free Rental Housing Program Registrations.msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Tenant\Crime Free Rental Housing Program Registrations.msg |
| LINK | COUNTY030141 | Crime Free Rental Housing Program.msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Tenant\Crime Free Rental Housing Program.msg |
| LINK | COUNTY030142 | Crime Free Rental Housing Registration (253).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Tenant\Crime Free Rental Housing Registration (253).msg |
| LINK | COUNTY030143 | Crime Free Rental Housing Registration (254).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Tenant\Crime Free Rental Housing Registration (254).msg |
| LINK | COUNTY030144 | Crime Free Rental Housing Registration (257).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Tenant\Crime Free Rental Housing Registration (257).msg |
| LINK | COUNTY030145 | Crime Free Rental Housing Registration (264).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Tenant\Crime Free Rental Housing Registration (264).msg |
| LINK | COUNTY030146 | Crime Free Rental Housing Registration (266).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Tenant\Crime Free Rental Housing Registration (266).msg |

Exhibit L
Page 207

| LINK | ID | Filename | Full Path |
|---|---|---|---|
| LINK | COUNTY030147 | Crime Free Rental Housing Registration (256).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Tenant\Crime Free Rental Housing Registration (256).msg |
| LINK | COUNTY030148 | Crime Free Rental Housing Registration (258).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Tenant\Crime Free Rental Housing Registration (258).msg |
| LINK | COUNTY030149 | Crime Free Rental Housing Registration (259).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Tenant\Crime Free Rental Housing Registration (259).msg |
| LINK | COUNTY030150 | Crime Free Rental Housing Registration (262).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Tenant\Crime Free Rental Housing Registration (262).msg |
| LINK | COUNTY030151 | Crime Free Rental Housing Registration (263).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Tenant\Crime Free Rental Housing Registration (263).msg |
| LINK | COUNTY030152 | Crime Free Rental Housing Registration .msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Tenant\Crime Free Rental Housing Registration .msg |
| LINK | COUNTY030153 | Crime Free Rental Housing Registration.msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Tenant\Crime Free Rental Housing Registration.msg |
| LINK | COUNTY030154 | Crime Free Rental Housing Registrations .msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Tenant\Crime Free Rental Housing Registrations .msg |
| LINK | COUNTY030155 | Crime Free Rental Housing Tenant Screenings.msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Tenant\Crime Free Rental Housing Tenant Screenings.msg |
| LINK | COUNTY030156 | Crime Free Rental Property Registration.msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Tenant\Crime Free Rental Property Registration.msg |
| LINK | COUNTY030157 | Crime Free Sign.msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Tenant\Crime Free Sign.msg |
| LINK | COUNTY030158 | Crime Free Tenant Screening -Blassingame and Brooks.msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Tenant\Crime Free Tenant Screening -Blassingame and Brooks.msg |
| LINK | COUNTY030159 | 01_21_18 Call History.msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Violation\01_21_18 Call History.msg |
| LINK | COUNTY030160 | Angelopoulos.msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Violation\Angelopoulos.msg |
| LINK | COUNTY030161 | Call Histories.msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Violation\Call Histories.msg |
| LINK | COUNTY030162 | Clerical Handbook (unfinished).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Violation\Clerical Handbook (unfinished).msg |
| LINK | COUNTY030163 | Crime Free Rental Housing Program Forms and Information .msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Violation\Crime Free Rental Housing Program Forms and Information .msg |
| LINK | COUNTY030164 | Crime Free Rental Housing Program_forms.msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Violation\Crime Free Rental Housing Program_forms.msg |
| LINK | COUNTY030165 | Crime Free Violation.msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Violation\Crime Free Violation.msg |
| LINK | COUNTY030166 | DMV LAW ENFORCEMENT MEMO 17-09 COMMERCIAL INDICATOR REMINDER.msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Violation\DMV LAW ENFORCEMENT MEMO 17-09 COMMERCIAL INDICATOR REMINDER.msg |
| LINK | COUNTY030167 | DMV LAW ENFORCEMENT MEMO 17-12 SB 65 ALCOHOL AND MARIUANA PENALTIES.msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Violation\DMV LAW ENFORCEMENT MEMO 17-12 SB 65 ALCOHOL AND MARIJUANA PENALTIES.msg |
| LINK | COUNTY030168 | DMV LAW ENFORCEMENT MEMO 18-01 DRIVER LICENSE AND IDENTIFICATION CARD REDESIGN.msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Violation\DMV LAW ENFORCEMENT MEMO 18-01 DRIVER LICENSE AND IDENTIFICATION CARD REDESIGN.msg |
| LINK | COUNTY030169 | DMV LAW ENFORCEMENT MEMO 18-04 MARIJUANA OPEN CONTAINER.msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Violation\DMV LAW ENFORCEMENT MEMO 18-04 MARIJUANA OPEN CONTAINER.msg |
| LINK | COUNTY030170 | First Amendment Auditors Update ___.msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Violation\First Amendment Auditors Update___.msg |
| LINK | COUNTY030171 | FW_ Appeal of CF-01170 16755 Bear Valley- Signed by Owner (37).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Violation\FW_ Appeal of CF-01170 16755 Bear Valley-Signed by Owner (37).msg |

Exhibit L
Page 208

| LINK | ID | Filename | Path |
|---|---|---|---|
| LINK | COUNTY030172 | FW_ Appeal of CF-01170 16755 Bear Valley- Signed by Owner (38).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Violation\FW_ Appeal of CF-01170 16755 Bear Valley-Signed by Owner (38).msg |
| LINK | COUNTY030173 | FW_ Appeal of CF-01170 16755 Bear Valley- Signed by Owner.msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Violation\FW_ Appeal of CF-01170 16755 Bear Valley-Signed by Owner.msg |
| LINK | COUNTY030174 | FW_ Crime Free Violation.msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Violation\FW_ Crime Free Violation.msg |
| LINK | COUNTY030175 | FW_ FW_ Scanned from a Xerox Multifunction Printer.msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Violation\FW_ FW_ Scanned from a Xerox Multifunction Printer.msg |
| LINK | COUNTY030176 | FW_ Proof of Service (41).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Violation\FW_ Proof of Service (41).msg |
| LINK | COUNTY030177 | FW_ Proof of Service.msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Violation\FW_ Proof of Service.msg |
| LINK | COUNTY030178 | FW_ Tenant Screening Determination .msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Violation\FW_ Tenant Screening Determination .msg |
| LINK | COUNTY030179 | FW_ Violations - VPR Rental properties_ .msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Violation\FW_ Violations - VPR Rental properties_ .msg |
| LINK | COUNTY030180 | New Policy (32).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Violation\New Policy (32).msg |
| LINK | COUNTY030181 | New Policy (33).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Violation\New Policy (33).msg |
| LINK | COUNTY030182 | New Policy.msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Violation\New Policy.msg |
| LINK | COUNTY030183 | PROOF OF SERVICE (34).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Violation\PROOF OF SERVICE (34).msg |
| LINK | COUNTY030184 | Proof of Service (42).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Violation\Proof of Service (42).msg |
| LINK | COUNTY030185 | PROOF OF SERVICE.msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Violation\PROOF OF SERVICE.msg |
| LINK | COUNTY030186 | Report Fraud_ Waste or Abuse.msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Violation\Report Fraud_ Waste or Abuse.msg |
| LINK | COUNTY030187 | Re_ 01_21_18 Call History.msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Violation\Re_ 01_21_18 Call History.msg |
| LINK | COUNTY030188 | Re_ Angelopoulos (39).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Violation\Re_ Angelopoulos (39).msg |
| LINK | COUNTY030189 | Re_ Angelopoulos.msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Violation\Re_ Angelopoulos.msg |
| LINK | COUNTY030190 | Re_ Appeal of CF-01170 16755 Bear Valley- Signed by Owner (1).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Violation\Re_ Appeal of CF-01170 16755 Bear Valley-Signed by Owner (1).msg |
| LINK | COUNTY030191 | Re_ Appeal of CF-01170 16755 Bear Valley- Signed by Owner (28).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Violation\RE_ Appeal of CF-01170 16755 Bear Valley-Signed by Owner (28).msg |
| LINK | COUNTY030192 | Re_ Appeal of CF-01170 16755 Bear Valley- Signed by Owner (29).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Violation\RE_ Appeal of CF-01170 16755 Bear Valley-Signed by Owner (29).msg |
| LINK | COUNTY030193 | Re_ Appeal of CF-01170 16755 Bear Valley- Signed by Owner (30).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Violation\RE_ Appeal of CF-01170 16755 Bear Valley-Signed by Owner (30).msg |
| LINK | COUNTY030194 | Re_ Appeal of CF-01170 16755 Bear Valley- Signed by Owner (31).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Violation\RE_ Appeal of CF-01170 16755 Bear Valley-Signed by Owner (31).msg |
| LINK | COUNTY030195 | Re_ Appeal of CF-01170 16755 Bear Valley- Signed by Owner (35).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Violation\RE_ Appeal of CF-01170 16755 Bear Valley-Signed by Owner (35).msg |
| LINK | COUNTY030196 | Re_ Appeal of CF-01170 16755 Bear Valley- Signed by Owner (36).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Violation\RE_ Appeal of CF-01170 16755 Bear Valley-Signed by Owner (36).msg |
| LINK | COUNTY030197 | Re_ Appeal of CF-01170 16755 Bear Valley- Signed by Owner (43).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Violation\RE_ Appeal of CF-01170 16755 Bear Valley-Signed by Owner (43).msg |
| LINK | COUNTY030198 | Re_ Appeal of CF-01170 16755 Bear Valley- Signed by Owner (44).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Violation\RE_ Appeal of CF-01170 16755 Bear Valley-Signed by Owner (44).msg |
| LINK | COUNTY030199 | Re_ Appeal of CF-01170 16755 Bear Valley- Signed by Owner.msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Violation\RE_ Appeal of CF-01170 16755 Bear Valley-Signed by Owner.msg |

Exhibit L
Page 209

| LINK | COUNTY030200 | RE_ Crime Free Violation (40).msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Violation\RE_ Crime Free Violation (40).msg |
| LINK | COUNTY030201 | Re_Crime Free Violation.msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Violation\Re_ Crime Free Violation.msg |
| LINK | COUNTY030202 | Re_ RE_ Tenant screening.msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Violation\Re_ RE_ Tenant screening.msg |
| LINK | COUNTY030203 | Re_ Tenant Screening Determination.msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Violation\Re_ Tenant Screening Determination.msg |
| LINK | COUNTY030204 | Tenant Screening Determination.msg | [INSERT FILE PATH]\Supplemental County Production 4\Emails\P Raihle\Violation\Tenant Screening Determination.msg |

Exhibit L
Page 210